**Form B6**
**(6/90)**

# United States Bankruptcy Court
# Southern District of New York

In re **STRICTLY RHYTHM RECORDS LLC**

Case No. **02 B 16140 BRL**

Chapter **7**

# SUMMARY OF SCHEDULES

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 0.00 | | |
| B - Personal Property | YES | 4 | $ 294,908.12 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 25 | | $ 10,045,134.34 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| Total Number of sheets in ALL Schedules ➤ | | 36 | | | |
| Total Assets ➤ | | | $ 294,908.12 | | |
| Total Liabilities ➤ | | | | $ 10,045,134.34 | |

FORM B6A
(6/90)

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. __**02 B 16140 BRL**__

                  **Debtor**                                                                **(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| | | | | |

Total  ➤

| |
|---|
| 0.00 |

(Report also on Summary of Schedules.)

In re   **STRICTLY RHYTHM RECORDS LLC**                                     '   Case No.    **02 B 16140 BRL**

                    Debtor                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank accounts turned over to the Trustee** | | **222,309.09** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **49% interest in Music Services Unlimited** | | **UNKNOWN** |
| 13. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

In re   **STRICTLY RHYTHM RECORDS LLC**                        ' Case No.   **02 B 16140 BRL**
_____Debtor_____                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Accounts receivable. | | **Pre-Petition Royalties (Master and Publishing) Receivables** See Annexed Exhibit "B" - Invoice amounts are in various currency denominations, subject to audit, accounts omitted, including all of accounts of **Warner Music Group, Inc. and Affiliates ("Warner"), or insufficiently accounted for by Warner, which Warner disputes.** | | **UNKNOWN** |
| 16. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 17. Other liquidated debts owing debtor including tax refunds.  Give particulars. | | **Pre-Petition Accounts Receivables See Annexed Exhibit "A"** | | **67,489.59** |
| | | **Warner withdrawals Post-Petition from Debtor's Chase account in California** | | **5,109.44** |
| 18. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | **(1) Unrecouped Advances of $1,258,215.67 - This schedule reflects royalty advances by Debtor to various artists that Debtor has not been able to recoup through record sales or otherwise. These advances are recoupable from the artists pursuant to contract.  In addition to Debtor's Royalties (See #15 above), Royalties due the Artist are generated with sales or otherwise ("Artist Royalties") Debtor is entitled to the Artist Royalties in the event of unrecouped advances up to the amount listed for each track. - See Exhibit "C" annexed** | | **UNKNOWN** |
| | | **(2) Insufficient accounting by Warner, which Warner disputes** | | **UNKNOWN** |
| | | **(3) Warner Chapell Collections** | | **UNKNOWN** |
| 21. Patents, copyrights, and other intellectual property.  Give particulars. | | **Schedules of same are on file with the Trustee and his counsel** | | **UNKNOWN** |

In re  **STRICTLY RHYTHM RECORDS LLC**                                   '    Case No.    **02 B 16140 BRL**

_____                                  _____
                    Debtor                                                           **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | | **Schedules of same are on file with the Trustee and his counsel** | | **0.00** |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **Bank accounts turned over to the Trustee** | | **222,309.09** |
| | | **CHELSEA MINI STORAGE** **224 12th AVENUE** **NEW YORK, NY 10001** **office equipment, furnishings and supplies** **2 Laptops (leased), 23 Dell Computer Sets (leased), 1 Gateway Computer, 1 Stereo, 6 Speakers, 10 Printers, 4 - 5 Drawer Cabinet, 3 - 4 Drawer Cabinet, 1- 2 Drawer Cabinet, 2 Dat Cabinet, 17 Audio Equipment, 2 Lamps, 17 Phones, 1 - 3 piece Postage Meter (Leased), 1  Scanner, 2 Desk Radios.** **Mark Finkelstein** **c/o Bragar Wexler Eagel & Morgenstern, LLP** **885 Third Avenue** **New York, NY 10022** **1 - laptop (leased)** **2 - Dell computer sets (leased)** **Mark Bluzer** **Eglon Drive** **Merrick, NY** **1 - laptop - Leased** | | **UNKNOWN** |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | | **Various vinyl and CDs** | | **UNKNOWN** |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested.  Give particulars. | X | | | |

In re **STRICTLY RHYTHM RECORDS LLC**      Case No.    **02 B 16140 BRL**

             **Debtor**                                             **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Farming equipment and implements. | X | | | |
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

        <u>3</u>    continuation sheets attached         Total ➤     **$ 294,908.12**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

In re __STRICTLY RHYTHM RECORDS LLC_____ Case No. __02 B 16140 BRL__

Debtor                                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | | **CHELSEA MINI STORAGE**<br>**224 12th AVENUE**<br>**NEW YORK, NY 10001**<br><br>**office equipment, furnishings and supplies**<br>**2 Laptops (leased), 23 Dell Computer Sets (leased), 1 Gateway Computer, 1 Stereo, 6 Speakers, 10 Printers, 4 - 5 Drawer Cabinet, 3 - 4 Drawer Cabinet, 1- 2 Drawer Cabinet, 2 Dat Cabinet, 17 Audio Equipment, 2 Lamps, 17 Phones, 1 - 3 piece Postage Meter (Leased), 1 Scanner, 2 Desk Radios.**<br><br>**Mark Finkelstein**<br>**c/o Bragar Wexler Eagel & Morgenstern, LLP**<br>**885 Third Avenue**<br>**New York, NY 10022**<br>**1 - laptop (leased)**<br>**2 - Dell computer sets (leased)**<br><br>**Mark Bluzer**<br>**Eglon Drive**<br>**Merrick, NY**<br>**1 - laptop - Leased** | | **UNKNOWN** |
| 27. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 28. Inventory. | | **Various vinyl and CDs** | | **UNKNOWN** |
| 29. Animals. | X | | | |
| 30. Crops - growing or harvested. Give particulars. | X | | | |
| 31. Farming equipment and implements. | X | | | |

In re  **STRICTLY RHYTHM RECORDS LLC**                           '   Case No.   **02 B 16140 BRL**

          Debtor                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32. Farm supplies, chemicals, and feed. | X | | | |
| 33. Other personal property of any kind not already listed.  Itemize. | X | | | |

                    _3_    continuation sheets attached            Total    ⌐        **$ 294,908.12**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re:** **STRICTLY RHYTHM RECORDS LLC** , **Case No.** **02 B 16140 BRL**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☑ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | **VALUE** _____ | | | | | |

<u>0</u> Continuation sheets attached

| | | |
|---|---|---|
| **Subtotal** ➤ (Total of this page) | | **$0.00** |
| **Total** ➤ (Use only on last page) | | **$0.00** |

(Report total also on Summary of Schedules)

In re: **STRICTLY RHYTHM RECORDS LLC** ,     Case No.   **02 B 16140 BRL**

Debtor                                                                (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**     (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,650* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $4,650* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**

Claims of individuals up to $2,100* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**

Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Other Priority Debts**

* Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re: **STRICTLY RHYTHM RECORDS LLC** _____, Case No. **02 B 16140 BRL**
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |

Sheet no. _1_ of _1_ sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➢ | **$0.00**
(Total of this page)

**Total** ➢ | **$0.00**
(Use only on last page of the completed Schedule E.)

(Report total also on Summary of Schedules)

In re: **STRICTLY RHYTHM RECORDS LLC** ,  Case No. **02 B 16140 BRL**
_____  _____
      **Debtor**                                                               **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**123 ENTERTAINMENT CORPORATION <br>160 5th AVENUE <br>#627 <br>NEW YORK, NY 10010** | | | | | | | **1,000.00** |
| ACCOUNT NO. <br><br>**330 WEST 56th STREET CORP <br>429 EAST 52nd STREET <br>NEW YORK, NY 10022-6430** | | | | | | | **1,200.00** |
| ACCOUNT NO. <br><br>**ABLY PRODUCTIONS INC <br>218 MONTFORT STREET <br>OTTAWA ONTARIO K1L 5PR <br>CANADA, CA** | | | | | | | **1,400.00** |
| ACCOUNT NO. <br><br>**AD SOLUTION, INC <br>11810 PARKLAWN DRIVE <br>#210 <br>ROCKVILLE, MD 20852-2528** | | | | | | | **7,707.97** |
| ACCOUNT NO. <br><br>**AIRBORNE EXPRESS <br>PO BOX 91001 <br>SEATTLE, WA 98111** | | | | | | | **119.97** |

<u>24</u>   Continuation sheets attached

                                                 Subtotal ➤ 

                                                      **$11,427.94**

                                                  **Total** ➤

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL**

      Debtor                                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ALAN SKIENA**<br>**347 WEST 57th STREET**<br>**APT. 32F**<br>**NEW YORK, NY 10019** | | | **Employee contract** | | | | **UNKNOWN** |
| ACCOUNT NO.<br>**AM PM ENTERTAINMENT**<br>**415 63rd STREET**<br>**BROOKLYN, NY 11220** | | | | | | | **1,200.00** |
| ACCOUNT NO.<br>**ASAP PRINTING & COPYING, INC**<br>**1300 INDUSTRIAL HIGHWAY**<br>**SOUTHHAMPTON, PA 18966** | | | | | | | **330.55** |
| ACCOUNT NO.<br>**ASCEND**<br>**4893-A SAINT LAURENT BLVD**<br>**MONTREAL, QUEBEC, H2T 1R6,**<br>**CANADA, CA** | | | | | | | **500.00** |
| ACCOUNT NO.<br>**ASCOM HASLER LEASING**<br>**PO BOX 828**<br>**DEERIELD, IL 60015-0828** | | | | | | | **801.04** |

Sheet no. 1 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

            Subtotal ➤

        (Total of this page)

        **$2,831.59**

            Total ➤

       **(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** ,     Case No.   **02 B 16140 BRL**

        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **ATRIUM STAFFING LLC** <br> **420 LEXINGTON AVENUE** <br> **SUITE #1410** <br> **NEW YORK, NY 10170** | | | | | | | **8,336.27** |
| ACCOUNT NO. <br> **BARI GOSSMAN** <br> **c/o STRICTLY RHYTHM RECORDS** <br> **920 BROADWAY** <br> **14th FLOOR** <br> **NEW YORK, NY 10010** | | | | | | | **398.52** |
| ACCOUNT NO. <br> **BILLBOARD** <br> **BIN, PO BOX 7247-8042** <br> **PHILADELPHIA, PA 19170-8042** | | | | | | | **449.50** |
| ACCOUNT NO. <br> **BISHOP BAIT & TACKLE** <br> **131 CHRISTOPHER STREET** <br> **#2-EAST** <br> **NEW YORK, NY 10014-2835** | | | | | | | **1,000.00** |
| ACCOUNT NO. <br> **BLACK HOLE RECORDINGS** <br> **PO BOX 7042, 4800 GA BREDA,** <br> **THE NETHERLANDS, NL** | | | | | | | **500.00** |

Sheet no. 2 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤     **$10,684.29**

(Total of this page)

Total ➤

**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**BLUE PLANET RECORDINGS LTD**<br>**PO BOX 23038**<br>**NOTTING HILL GATE, LONDON W11 2WH,**<br>**ENGLAND, GB** | | | | | | | **1,400.00** |
| ACCOUNT NO.<br>**BOBBY SHAW**<br>**d/b/a BOBBY SHAW PROMOTIONS**<br>**205 3rd AVENUE**<br>**SUITE 18H**<br>**NEW YORK, NY 10003** | | | | | | | **4,000.00** |
| ACCOUNT NO.<br>**CAPITAL HEAVEN RECORDS**<br>**3 WESTWOOD CLOSE, GREAT HOLM,**<br>**MILTON KEYNES BUCKS MK8 9EE,**<br>**ENGLAND, GB** | | | | | | | **500.00** |
| ACCOUNT NO.<br>**CHELSEA MINI STORAGE**<br>**224 12th AVENUE**<br>**NEW YORK, NY 10001-1097** | | | | | | | **1,930.00** |
| ACCOUNT NO.<br>**CHOO CHOO RECORDS**<br>**PO BOX 1208**<br>**SHEFFIELD S35 2JY, GB** | | | | | | | **500.00** |

Sheet no. 3 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page) | **$8,330.00**

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL**

             Debtor                                                                       (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CLASSIC PACKAGING & PAPER CO. INC<br>100 ADAMS BLVD<br>FARMINGDALE, NY 11735** | | | | | | | 131.52 |
| ACCOUNT NO.<br><br>**CUTTING ROOM RECYCLING CORP<br>d/b/a GIRAULO WASTE<br>63 EMERSON PLACE<br>BROOKLYN, NY 11205** | | | | | | | 132.06 |
| ACCOUNT NO.<br><br>**DAVID E GOLD<br>9 ALBURTUS COURT<br>TRENTON, NJ 08648** | | | | | | | 300.00 |
| ACCOUNT NO.<br><br>**DE LAGE LANDEN FINANCIAL SERVICES<br>PO BOX 41601<br>PHILADELPHIA, PA 19101-1601** | | | | | | | 736.10 |
| ACCOUNT NO.<br><br>**DELL<br>PAYMENT PROCESSING CENTER<br>PO BOX 5292<br>CAROL STREAM, IL 60197-5292** | | | | | | | 5,428.60 |

Sheet no. _4_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤      **$6,728.28**
(Total of this page)

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** , Case No. **02 B 16140 BRL**
_____ _____
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **DIAL CAR INC** <br> **2104 AVENUE X** <br> **BROOKLYN, NY 11235** | | | | | | | **1,612.62** |
| ACCOUNT NO. <br><br> **DISC GRAPHICS INC** <br> **PO BOX 18031** <br> **HAUPPAUGE, NY 11788** | | | | | | | **6.38** |
| ACCOUNT NO. <br><br> **DISCO INN S.R.L.** <br> **VIALE DON MINZONI N216** <br> **41100 MODENA, ITALY, IT** | | | | | | | **500.00** |
| ACCOUNT NO. <br><br> **DMC USA** <br> **213 W 35th STREET** <br> **#402** <br> **NEW YORK, NY 10001** | | | | | | | **2,200.00** |
| ACCOUNT NO. <br><br> **DOUBLE PLATINUM PRODUCTIONS INC** <br> **199 HACKENSACK PLANK RD** <br> **WEEHAWKIEN, NJ 07087** | | | | | | | **9,975.00** |

Sheet no. _5_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)   **$14,294.00**

Total ➤
**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | **37,276.90** |
| **D'TENSION RECORDS**<br>**c/o WSM MANAGEMENT**<br>**THE CLOCK HOUSE, 1st FLOOR**<br>**220 LATIMER RD**<br>**LONDON, W10 6QY, GB** | | | | | | | |
| ACCOUNT NO. | | | | | | | **5,795.21** |
| **ELITE LIMOUSINE PLUS, INC**<br>**PO BOX 371200**<br>**PITTSBURGH, PA 15251-7200** | | | | | | | |
| ACCOUNT NO. | | | | | | | **3,000.00** |
| **ELP MEDIEN & VERLAGS**<br>**LILI STREET 83 OL**<br>**OTTENBACH 63067**<br>**GERMANY, DE** | | | | | | | |
| ACCOUNT NO. | | | | | | | **24.02** |
| **EMI RECORDS UK LIMITED**<br>**PO BOX 32, BROOK GREEN**<br>**LONDON W6 7GT ENGLAND, GB** | | | | | | | |
| ACCOUNT NO. | | | | | | | **1,000.00** |
| **ENGINE ENTERTAINMENT INC**<br>**601 WEST 110th STREET**<br>**#9M**<br>**NEW YORK, NY 10025** | | | | | | | |

Sheet no. _6_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤     **$47,096.13**

(Total of this page)

Total ➤

**(Use only on last page of the completed Schedule F.)**

In re:    **STRICTLY RHYTHM RECORDS LLC** _____ ,    Case No.    **02 B 16140 BRL**
          **Debtor**                                                                      **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**EUGENE D. MASSON, ESQ <br>902 BROADWAY <br>NEW YORK, NY 10010** | | | | | | | **1,000.00** |
| ACCOUNT NO. <br><br>**EUROPADISK LLC <br>24-02 QUEENS PLAZA S <br>LONG ISLAND CITY, NY 11101** | | | | | | | **13,233.63** |
| ACCOUNT NO. <br><br>**EXTREME COLOR TECHNOLOGIES <br>25 FAIRCHILD AVENUE <br>PLAINVIEW, NY 11803** | | | | | | | **7,006.00** |
| ACCOUNT NO. <br><br>**FAMOUS ARTIST AGENCY <br>555 8th AVENUE <br>#1803 <br>NEW YORK, NY 10018** | | | | | | | **3,500.00** |
| ACCOUNT NO. <br><br>**FEDERAL EXPRESS CORPORATION <br>PO BOX 371461 <br>PITTSBURGH, PA 15250-7461** | | | | | | | **1,751.70** |

Sheet no. _7_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)            **$26,491.33**

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re:  **STRICTLY RHYTHM RECORDS LLC**_____,  Case No.  **02 B 16140 BRL**
              Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**FIRST CLASS COMMERICAL CLEANING**<br>**936 EAST 83rd STREET**<br>**BROOKLYN, NY 11236** | | | | | | | **1,629.11** |
| ACCOUNT NO.<br>**GARAGE MANAGEMENT CORP**<br>**124 E 63rd STREET**<br>**NEW YORK, NY 10021-7303** | | | | | | | **-1,513.74** |
| ACCOUNT NO.<br>**GLADYS PIZARRO**<br>**252 7th AVENUE**<br>**APT. 11K**<br>**NEW YORK, NY 10001** | | | **Employee contract** | | | | **UNKNOWN** |
| ACCOUNT NO.<br>**GMC CORP.**<br>**FDR STATION**<br>**PO BOX 5333**<br>**NEW YORK, NY 10150-5333** | | | | | | | **5,321.28** |
| ACCOUNT NO.<br>**GRAPHIC HAVOC INC**<br>**184 KENT AVENUE**<br>**#311**<br>**BROOKLYN, NY 11211** | | | | | | | **3,625.00** |

Sheet no. _8_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal ➤ **$9,061.65**
                    (Total of this page)

                        Total ➤
    **(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

In re: __STRICTLY RHYTHM RECORDS LLC_____,    Case No. __02 B 16140 BRL__
            Debtor                                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**HAROLD LEGG JR**<br>**5837 BEVIS AVENUE**<br>**SHERMAN OAKS, CA 91411** | | | | | | | **847.51** |
| ACCOUNT NO.<br><br>**HENRY STREET**<br>**130 W 29th STREET**<br>**5th FLOOR**<br>**NEW YORK, NY 10001** | | | | | | | **4,000.00** |
| ACCOUNT NO.<br><br>**HIGH FASHION MUSIC BV**<br>**PO BOX 2400**<br>**1200 CK HILVERSUM, NL** | | | | | | | **-1,895.11** |
| ACCOUNT NO.<br><br>**HOOJ CHOONS LIMITED**<br>**51 LONSDALE ROAD**<br>**LONDON NW6 6RA, GB** | | | | | | | **2,000.00** |
| ACCOUNT NO.<br><br>**INNOVATIVE TECHNOLOGIES GROUP INC**<br>**26741 PORTOLA PKWY**<br>**SUITE 1E #278**<br>**FOOTHILL RANCH, CA 92610-1763** | | | | | | | **450.00** |

Sheet no. _9_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

| **$5,402.40** |
|---|

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re:   **STRICTLY RHYTHM RECORDS LLC**                                    .      Case No.   **02 B 16140 BRL**
    **Debtor**                                                                              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**INTELLISPACE INC<br>GENERAL POST OFFICE<br>PO BOX 26396<br>NEW YORK, NY 10087-6396** | | | | | | | **2,560.00** |
| ACCOUNT NO.<br><br>**JEFF FASANO<br>101 WEST 85th STREET 6-2<br>NEW YORK, NY 10024** | | | | | | | **5,100.00** |
| ACCOUNT NO.<br><br>**JEFF MCCLUSKY & ASSOCIATES INC<br>DEPT 77-52127<br>CHICAGO, IL 60678-2127** | | | | | | | **9,850.00** |
| ACCOUNT NO.<br><br>**JIMMY R. SMITH<br>181 ERIE STREET<br>#112<br>JERSEY CITY, NJ 07302** | | | | | | | **187.07** |
| ACCOUNT NO.<br><br>**JOHN CARLUCCIO<br>297 A BALTIC STREET<br>3rd FLOOR<br>BROOKLYN, NY 11201** | | | | | | | **500.00** |

Sheet no. <u>10</u> of <u>24</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

**$18,197.07**

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** , Case No. **02 B 16140 BRL**
_____
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**KINETIC RECORDS LLC**<br>**425 W 13th STREET**<br>**5th FLOOR**<br>**NEW YORK, NY 10014-1104** | | | | | | | **3,000.00** |
| ACCOUNT NO.<br><br>**LABEL MAKERS, INC**<br>**12 LONG ISLAND AVENUE**<br>**HOLTSVILLE, NY 11742** | | | | | | | **1,619.16** |
| ACCOUNT NO.<br><br>**LEIBOWITZ ROBERTS  RITHOLZ LLP**<br>**183 MADISON AVENUE**<br>**19th FLOOR**<br>**NEW YORK, NY 10016** | | | | | | | **5,103.20** |
| ACCOUNT NO.<br><br>**LENNY LYONS PROMOTIONS INC**<br>**PO BOX 54067**<br>**CINCINNATI, OH 45254-0027** | | | | | | | **1,000.00** |
| ACCOUNT NO.<br><br>**LOOSE CANNON COMMUNICATIONS, INC**<br>**10183 14th STREET NORTH**<br>**#203**<br>**ST. PETERSBURGH, FL 33716** | | | | | | | **600.00** |

Sheet no. 11 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

| | **$11,322.36** |
|---|---|

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC**                                    . Case No. **02 B 16140 BRL**
        Debtor                                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**LORI R. GOLDSTEIN**<br>**2107 SEWARD AVENUE**<br>**BRONX, NY 10473** | | | | | | | **5,000.00** |
| ACCOUNT NO.<br><br>**LUIS VASQUES**<br>**COMMISSIONER OF TAXIATION & FINANCE NYS**<br>**PO BOX 5350**<br>**ALBANY, NY 12205-0350** | | | | | | | **300.00** |
| ACCOUNT NO.<br><br>**MADELYN SIMON &**<br>**510 W 34th STREET**<br>**NEW YORK, NY 10001** | | | | | | | **320.41** |
| ACCOUNT NO.<br><br>**MARK FINKELSTEIN**<br>**c/o BRAGAR WEXLER EAGEL**<br>**  & MORGENSTERN, LLP**<br>**885 THIRD AVENUE - SUITE 3040**<br>**NEW YORK, NY 10022** | | | **Employee contract - Disputed by Warner** | | | | **2,013,460.79** |
| ACCOUNT NO.<br><br>**MASTER CUTTING ROOM INC**<br>**250 WEST 49th STREET**<br>**#302**<br>**NEW YORK, NY 10019** | | | | | | | **325.00** |

Sheet no. 12 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule F.)

**$2,019,406.20**

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL**
         Debtor                                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**MUSIC AMERICA PROMOTIONS LTD**<br>**2310 WEST 75th STREET**<br>**#1**<br>**PRAIRIE VILLAGE, KS 66208** | | | | | | | **800.00** |
| ACCOUNT NO. <br><br>**MUSIC SERVICES UNLIMITED**<br>**130 WEST 29th STREET**<br>**5th FLOOR**<br>**NEW YORK, NY 10001** | | | | | | | **52,729.87** |
| ACCOUNT NO. <br><br>**NATIONAL MUSIC MARKETING INC**<br>**17200 VENTURA BLVD**<br>**#305**<br>**ENCINO, CA 91316** | | | | | | | **3,550.00** |
| ACCOUNT NO. <br><br>**NEW YORK MAGAZINE CORP**<br>**PO BOX 54632**<br>**BOULDER, CO 80322-4632** | | | | | | | **46.00** |
| ACCOUNT NO. <br><br>**NEW YORK MAGAZINE CORP**<br>**PO BOX 420213**<br>**PALM COAST, FL 32142-0213** | | | | | | | **36.00** |

Sheet no. _13_ of _24_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤
**(Use only on last page of the completed Schedule F.)**

| | |
|---|---|
| | **$57,161.87** |
| | |

In re:  **STRICTLY RHYTHM RECORDS LLC**                                              ,     Case No.     **02 B 16140 BRL**
                     Debtor                                                                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**NORTH EAST WEST SOUTH NV**<br>**DENDERMONDSESTEENWEG 140**<br>**9000 GENT**<br>**BELGIUM, BE** | | | | | | | **750.00** |
| ACCOUNT NO. <br><br>**NUTMEG RECORDING INC**<br>**45 WEST 45th STREET**<br>**6th FLOOR**<br>**NEW YORK, NY 10036** | | | | | | | **1,401.84** |
| ACCOUNT NO. <br><br>**ORANGE 32**<br>**10 PALMER LANE**<br>**SUITE 3**<br>**COMMACK, NY 11725** | | | | | | | **45.00** |
| ACCOUNT NO. <br><br>**OVERNIGHT LABELS INC**<br>**151-15 WEST INDUSTRY COURT**<br>**DEER PARK, NY 11729** | | | | | | | **374.26** |
| ACCOUNT NO. <br><br>**PATRICK CARROLL**<br>**291 MADISON AVENUE**<br>**CEDARHURST, NY 11516-1409** | | | | | | | **85.00** |

Sheet no.  14  of  24  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)          **$2,656.10**

Total ➤
**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL**

_____Debtor_____                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**PEACE BISQUIT**<br>**451 WASHINGTON AVENUE**<br>**#5A**<br>**BROOKLYN, NY 11238** | | | | | | | **1,000.00** |
| ACCOUNT NO. <br><br>**PIRANHA INDUSTRIES LTD**<br>**1349 FOULKROD STREET**<br>**PHILADELPHIA, PA 19124** | | | | | | | **100.00** |
| ACCOUNT NO. <br><br>**POLAND SPRING WATER**<br>**PROCESSING CENTER**<br>**PO BOX 52271**<br>**PHOENIX, AZ 85072-2271** | | | | | | | **367.15** |
| ACCOUNT NO. <br><br>**POLAND SPRING WATER**<br>**PROCESSING CENTER**<br>**PO BOX 52271**<br>**PHOENIX, AZ 85072-2271** | | | | | | | **150.05** |
| ACCOUNT NO. <br><br>**PRE-PETITION MECHANICAL PAYABLES**<br>**See Annexed Exhibit "D"** | | | **See Annexed Exhibit** | | | | **155,959.88** |

Sheet no. <u>15</u> of <u>24</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)    **$157,577.08**

Total ➤ **(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

In re: __STRICTLY RHYTHM RECORDS LLC_____ , Case No. __02 B 16140 BRL__
                                    Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**PRE-PETITION ROYALTIES PAYABLES**<br>**See Annexed Exhibit "E"** | | | See Annexed Exhibit | | | | **400,274.85** |
| ACCOUNT NO.<br><br>**PRIMATE RECORDINGS**<br>**340-341 ATHLON ROAD**<br>**ALPERTON, MIDDLESEX HA0 1BX, GB** | | | | | | | **1,000.00** |
| ACCOUNT NO.<br><br>**PRIME HITS MARKETING & PROMOTION INC**<br>**9035 RIVER RUN**<br>**DUNWOODY, GA 30350** | | | | | | | **2,000.00** |
| ACCOUNT NO.<br><br>**PROMO ONLY CDS**<br>**257 S LAKE DESTINY DRIVE**<br>**ORLANDO, FL 32810** | | | | | | | **850.00** |
| ACCOUNT NO.<br><br>**QUILL CORPORATION**<br>**PO BOX 94081**<br>**PALATINE, IL 60094-4081** | | | | | | | **583.97** |

Sheet no. __16__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤      **$404,708.82**
(Total of this page)

Total ➤
**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**R&R AND ASSOCIATES LLC**<br>**9210 HUNTERBORO DR**<br>**BRENTWOOD, TN 37027-6126** | | | | | | | **1,000.00** |
| ACCOUNT NO.<br>**R&R VIDEO ENTERPRISES INC**<br>**505 8TH AVENUE**<br>**25th FLOOR**<br>**NEW YORK, NY 10018** | | | | | | | **310.00** |
| ACCOUNT NO.<br>**RADIKAL RECORDS INC**<br>**8491 SUNSET BLVD**<br>**#250**<br>**LOS ANGELES, CA 90069** | | | | | | | **3,000.00** |
| ACCOUNT NO.<br>**RECORDS MANIA**<br>**226 AVENUE DES NATIONS-UNIES,**<br>**BP 20054, 59051 ROUBAIX**<br>**FRANCE, FR** | | | | | | | **500.00** |
| ACCOUNT NO.<br>**REELWORLD**<br>**503 LENORA STREET**<br>**SEATTLE, WA 98121** | | | | | | | **750.00** |

Sheet no. 17 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                           Subtotal  ➤     **$5,560.00**

                                       (Total of this page)

                                                   Total  ➤

                        **(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL** _____
_____Debtor_____ **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**REELWORLD PRODUCTIONS INC**<br>**503 LENORA ST**<br>**SEATTLE, WA 98121** | | | | | | | **750.00** |
| ACCOUNT NO.<br><br>**ROBERT JAMES ACTESON**<br>**145 BRACKLEY SQUARE**<br>**WOODFORD GREEN**<br>**ESSEX 198 7LN**<br>**ENGLAND, GB** | | | | | | | **24.17** |
| ACCOUNT NO.<br><br>**ROBERTO SIMONA**<br>**c/o STRICTLY RHYTHM**<br>**MARK BLUZER920 BROADWAY**<br>**SUITE #1403**<br>**NEW YORK, NY 10010** | | | | | | | **2,550.00** |
| ACCOUNT NO.<br><br>**ROBERTO SIMONA**<br>**738 PUTNAM AVENUE**<br>**BROOKLYN, NY 11221** | | | | | | | **150.00** |
| ACCOUNT NO.<br><br>**SAMUEL J. MORALES**<br>**1201 SHAKESPEARE AVENUE**<br>**#6H**<br>**BRONX, NY 10452** | | | | | | | **12,003.74** |

Sheet no. __18__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤ **(Use only on last page of the completed Schedule F.)**

| | |
|---|---|
| Subtotal | **$15,477.91** |
| Total | |

In re: **STRICTLY RHYTHM RECORDS LLC** , Case No. **02 B 16140 BRL**
_____ _____
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**SPRINT<br>PO BOX 530503<br>ATLANTA, GA 30353-0503** | | | | | | | 638.88 |
| ACCOUNT NO.<br>**SPRINT CONFERENCING SERVICES<br>PO BOX 101343<br>ATLANTA, GA 30392-1343** | | | | | | | 404.68 |
| ACCOUNT NO.<br>**STELLAR RECORDS<br>21067 STANDORD SQUARE<br>#402<br>DULLES, VA 20166** | | | | | | | 750.00 |
| ACCOUNT NO.<br>**STEVEN J. GORDON<br>2320 WEST SUNNYSIDE<br>#10<br>CHICAGO, IL 60625** | | | | | | | 600.00 |
| ACCOUNT NO.<br>**SUREWAY WORLDWIDE<br>PO BOX 35478<br>NEWARK, NJ 35478** | | | | | | | 20.09 |

Sheet no. 19 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

**$2,413.65**

Total ➤
**(Use only on last page of the completed Schedule F.)**

FORM B6F - Cont.
(10/89)

In re: **STRICTLY RHYTHM RECORDS LLC** _____ ,    Case No.   **02 B 16140 BRL**
       **Debtor**                                                                 **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**SYNTHETIC MEDIA <br>201 EAST 4th STREET <br>#2 <br>NEW YORK, NY 10009** | | | | | | | **2,566.25** |
| ACCOUNT NO. <br><br>**THE CONNECTICUT NAVIGATOR COMPANY <br>135 LYONS PLAIN RD <br>WESTON, CT 06883** | | | | | | | **780.00** |
| ACCOUNT NO. <br><br>**T-MOBILE <br>PO BOX 742598 <br>CINCINNATI, OH 45274-2596** | | | | | | | **1,436.39** |
| ACCOUNT NO. <br><br>**TNT USA, INC <br>PO BOX 1009 <br>WESTBURY, NY 11590-0209** | | | | | | | **19.26** |
| ACCOUNT NO. <br><br>**TRI STATE PROMOTIONS & MARKETING <br>7420 JAGER COURT <br>CINCINNATI, OH 45230** | | | | | | | **1,400.00** |

Sheet no. 20 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                 Subtotal   ➤        **$6,201.90**
                 (Total of this page)

                     Total   ➤
       **(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** , Case No. **02 B 16140 BRL**
_____
Debtor (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ULINE**<br>**2200 SOUTH LAKESIDE DRIVE**<br>**WAUKEGAN, IL 60085** | | | | | | | **81.51** |
| ACCOUNT NO.<br><br>**ULTRA RECORDS INC**<br>**588 BROADWAY**<br>**#1003**<br>**NEW YORK, NY 10012** | | | | | | | **3,000.00** |
| ACCOUNT NO.<br><br>**UNIQUE PARKING LLC**<br>**41047 EAST 21st STREET**<br>**NEW YORK, NY 10010** | | | | | | | **1,940.00** |
| ACCOUNT NO.<br><br>**UNISOURCE WORLDWIDE INC**<br>**PO BOX 360829**<br>**PITTSBURGH, PA 15251-6829** | | | | | | | **-780.00** |
| ACCOUNT NO.<br><br>**UNITED PARCEL SERVICE**<br>**PO BOX 7247-0244**<br>**PHILADELPHIA, PA 19170-0001** | | | | | | | **3,680.46** |

Sheet no. 21 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ **$7,921.97**
(Total of this page)

Total ➤
**(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC** _____ , Case No. **02 B 16140 BRL**
        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**UNITED PUBLISHERS CORPORATION<br>355 INDUSTRIAL CIRCLE<br>WHITE CITY, OR 97503-1096** | | | | | | | **59.91** |
| ACCOUNT NO.<br>**UNIVERSAL ENTERTAINMENT GMBH<br>STRALAUER ALLEE1, 10245 BERLIN<br>GERMANY, DE** | | | | | | | **184.55** |
| ACCOUNT NO.<br>**UNIVERSAL MUSIC & VIDEO DISTRIBUTION<br>9999 EAST 121st STREET<br>FISHERS, IN 46038** | | | | | | | **19,252.07** |
| ACCOUNT NO.<br>**UNIVERSAL MUSIC ENTERPRISES<br>2220 COLORADO AVENUE<br>SANTA MONICCA, CA 90404** | | | | | | | **5,000.00** |
| ACCOUNT NO.<br>**UPS CUSTOMHOUSE BROKERAGE INC<br>PO BOX 34486<br>LOUISVILLE, KY 40232** | | | | | | | **39.54** |

Sheet no. 22 of 24 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                            Subtotal ➤         **$24,536.07**
                          (Total of this page)

                                Total ➤
          **(Use only on last page of the completed Schedule F.)**

In re: **STRICTLY RHYTHM RECORDS LLC**                                    ,        Case No.    **02 B 16140 BRL**

<u>Debtor</u>                                                                                          **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**URBAN SUBSTANCE<br>UNIT 204<br>SAGA CENTRE<br>326 KENSAL RD<br>LONDON W10 5BZ, ENGLAND, GB** | | | | | | | **800.00** |
| ACCOUNT NO.<br><br>**VELOCITY MESSENGER, INC<br>111 EAST 14th STREET<br>NEW YORK, NY 10003** | | | | | | | **194.50** |
| ACCOUNT NO.<br><br>**VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124** | | | | | | | **2,450.01** |
| ACCOUNT NO.<br><br>**VNU BUSINESS MEDIA INC<br>FRONTLINE CONNECTIONS INC<br>1362  CLOVE RD<br>2nd FLOOR<br>STATEN ISLAND, NY10301** | | | | | | | **1,551.22** |
| ACCOUNT NO.<br><br>**WAGNER WEBER & WILLIAMS<br>50 BROADWAY<br>SUITE 904<br>NEW YORK, NY 10004** | | | | | | | **1,650.00** |

Sheet no.   23  of   24  continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤
(Total of this page)

**$6,645.73**

Total  ➤
**(Use only on last page of the completed Schedule F.)**

In re: __STRICTLY RHYTHM RECORDS LLC_____, Case No. __02 B 16140 BRL__
　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **WARNER MUSIC GROUP INC & AFFILIATES 75 ROCKEFELLER PLAZA NEW YORK, NY 10019** | | | **Disputed** | | | X | **7,150,000.00** |
| ACCOUNT NO. <br><br> **WARNER/CHAPPELL MUSIC LIMITED GRIFFIN HOUSE 161 HAMMERSMITH ROAD LONDON W6 8BS, ENGLAND** | | | **Unrecouped publishing balance** | | | | **UNKNOWN** |
| ACCOUNT NO. <br><br> **WILLIAM MARQUEZ, JR 36 GRAVES STREET STATEN ISLAND, NY 10314** | | | | | | | **2,000.00** |
| ACCOUNT NO. <br><br> **WPYM PARTY 93.1 FM 2741 NORTH 29th AVENUE HOLLYWOOD, FL 33020** | | | | | | | **11,000.00** |

Sheet no. __24__ of __24__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ (Total of this page)

Total ➤ **(Use only on last page of the completed Schedule F.)**

| | |
|---|---|
| Subtotal | **$7,163,000.00** |
| Total | **$10,045,134.34** |

(Report also on Summary of Schedules)

In re: **STRICTLY RHYTHM RECORDS LLC**                 Case No.   02 B 16140 BRL
_____
Debtor                                                                        (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AMERICAN SECURITY SYSTEMS AFRARROW BURGLAR ALARMS 18 WEST 23rd STREET NEW YORK, NY 10010 | Alarm system |
| De LAGE LANDEN FINANCIAL SERVICES P.O. BOX 41601 PHILADELPHIA, PA 19101-1601 | Copier Lease |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER PO BOX 5292 CAROL STREAM, IL ;60197-5292 | Computer equipment |
| PITNEY BOWES PO BOX 12070 ALBANY, NY 12212-2070 | Postage meter |
| VARIOUS ARTISTS, MUSIC COMPOSERS, PRODUCERS, PRODUCTION AND RECORD COMPANIES | Numerous agreements and licenses, including but not limited to recording, production, licensing, distribution, publishing and songwriting agreements - Schedules are on file with the Trustee and his counsel. |
| WARNER/CHAPPEL MUSIC LIMITED GRIFFIN HOUSE 161 HAMMERSMITH ROAD LINDON W6 8BS, ENGLAND | Subpublication Agreement |

B6H

(6/90)

In re:  **STRICTLY RHYTHM RECORDS LLC** , Case No. **02 B 16140 BRL**
         **Debtor**                                              **(If known)**

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |

In re:    **STRICTLY RHYTHM RECORDS LLC**        Case No.   **02 B 16140 BRL**

Chapter   **7**

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u> (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

     1.   Gross Income For 12 Months Prior to Filing:        $   **EXHIBIT "H"**

PART B - ESTIMATED AVERAGE FUTURE <u>GROSS</u> MONTHLY INCOME:

     2.   Gross Monthly Income:        $   **UNKNOWN**

PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

| | |
|---|---:|
| 3.   Net Employee Payroll (Other Than Debtor) | $     **0.00** |
| 4.   Payroll Taxes | **0.00** |
| 5.   Unemployment Taxes | **0.00** |
| 6.   Worker's Compensation | **0.00** |
| 7.   Other Taxes | **0.00** |
| 8.   Inventory Purchases (Including raw materials) | **UNKNOWN** |
| 9.   Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10.   Rent (Other than debtor's principal residence) | **UNKNOWN** |
| 11.   Utilities | **0.00** |
| 12.   Office Expenses and Supplies | **0.00** |
| 13.   Repairs and Maintenance | **0.00** |
| 14.   Vehicle Expenses | **0.00** |
| 15.   Travel and Entertainment | **0.00** |
| 16.   Equipment Rental and Leases | **0.00** |
| 17.   Legal/Accounting/Other Professional Fees | **UNKNOWN** |
| 18.   Insurance | **0.00** |
| 19.   Employee Benefits (e.g., pension, medical, etc.) | **0.00** |

    20.   Payments to Be Made Directly By Debtor to Secured Creditors For
         Pre-Petition Business Debts (Specify):        **UNKNOWN**

    21.   Other (Specify):

       **None**

    22.   Total Monthly Expenses (Add items 3 - 21)        $   UNKNOWN

PART D - ESTIMATED AVERAGE <u>NET</u> MONTHLY INCOME:

    23.   AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)        $   UNKNOWN

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION OR PARTNERSHIP

I, MARK FINKELSTEIN, President of STRICTLY RHYTHM RECORDS INC., Managing Member of the limited liability company, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 37 sheets plus the summary page, and that they are true and correct to the best of my knowledge, information, and belief. The basis of my knowledge information and belief with respect to the amount withdrawn from Debtor's California Chase account and the list of accounts payable contained in Schedule "B" is information provided by Warner Music Group, Inc. ("Warner"). The basis of my knowledge information and belief with respect to royalty accountings, including the pre-petition mechanical and royalties payable contained in Schedule "B" is work done for the Trustee by Mark Bluzer. There may be inconsistencies or omissions from the Schedules because of the integration of information from Warner, the Trustee, and Strictly Rhythm Records, Inc. or otherwise. I explicitly reserve the right to amend or supplement the Schedules.

Date 8/8/03      signature    /s/Mark Finkelstein

MARK FINKELSTEIN, Pres.
STRICTLY RHYTHM RECORDS, INC.
Managing Member of Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Southern District of New York

In re: **STRICTLY RHYTHM RECORDS LLC**
**13-4144744**

Case No.  **02 B 16140 BRL**
Chapter  **7**

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| | | | |

**UNITED STATES BANKRUPTCY COURT**

**Southern District of New York**

In re: **STRICTLY RHYTHM RECORDS LLC**        Case No.  **02 B 16140 BRL**
     **13-4144744**                                               Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

## 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **9,595,000.00** | **STATEMENT OF OPERATIONS ATTACHED AS EXHIBIT "F"** | **TWO YEARS ENDING 11/29/2002** |

## 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3. Payments to creditors

None ☐

a. List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **ALTERNATIVE DISTRIBUTION ALLIANCE 72 SPRING STREET 12th FLOOR NEW YORK, NY 10012** | **12/2/02 - $68,580.30 11/2/02 - $57,237.05 10/2/02 - $53,172.15** | **178,989.50** | **UNKNOWN** |
| **DIAL CAR INC** | **9/23/2002** | **393.72** | |
| **VARIOIUS CREDITORS SEE EXHIBIT "G" - List of payments last 90 days** | **VARIOUS DATES** | **981,270.85** | **UNKNOWN** |

b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| None | NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|---|
| ☐ | **VARIOUS CREDITORS**<br>**SEE EXHIBIT "H" - Related Party**<br>**Payments - All Fiscal 2002** | **12/08/01 - 12/07/02** | **3,503,817.57** | |

---

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a.  List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **STRICTLY RHYTHM RECORDS, LLC, as successor in interest to STRICTLY RHYTHM RECORDS, INC., JESSICA MICHAEL MUSIC, INC. and CONNOR RYAN MUSIC, INC.**<br>**vs.**<br>**WARLOCK RECORDS, INC., QUALITY RECORDS PARTNERS; A&L ENTERPRISES d/b/a DURIUS RECORDS, and ADAM LEVY**<br>  **02 Civ 489 LS** | **Copyright infringement and breach of contract.  Claim in excess of $150,000.00.  Settlement offer of $30,000.00 rejected by Plaintiffs.** | **UNITED STATES DISTRICT COURT - SDNY**<br>**U.S. COURTHOUSE - 40 FOLEY SQUARE**<br>**NEW YORK, NY 10007-1581** | **Pleading completed** |

---

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

## 5.  Repossessions, foreclosures and returns

None
☑

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

## 6.  Assignments and receiverships

None
☑

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None
☑

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | | | |

## 7. Gifts

None
☑

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| | | | |

## 8. Losses

None
☑

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| | | |

## 9. Payments related to debt counseling or bankruptcy

None
☑

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

## 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **920 BROADWAY ASSOCIATES, L.P. by 920 BROADWAY INC. c/o GRAY-BLOCK CORP. 622 THIRD AVENUE-7TH FLOOR NEW YORK, NY 10017** Landlord | **12/02/2002** | **Termination of Lease and property surrendered** |

## 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

## 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☐ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **ALTERNATIVE DISTRIBUTION ALLIANCE 72 SPRING STREET 12th FLOOR NEW YORK, NY 10012 (DISPUTED)** | | **421,061.73** |
| **WEA MANUFACTURING INC. (DISPUTED)** | | **38,016.50** |

## 14. Property held for another person

None
☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

## 15. Prior address of debtor

None
☑

If the debtor has moved within the **two years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

## 16. Spouses and Former Spouses

None
☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a.     List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None
☑

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

b.     List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None
☑

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

None
☑

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☑

a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER I.D. NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

None
☑

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

**MARK BLUZER**
**1001 EGLON COURT**
**MERRICK, NY 11566**

**STRICTLY RHYTHM RECORDS, INC.**
**JESSICA SAUER**
**9 ALBERTUS COURT**
**LAWRENCEVILLE, NJ 08648**

**THE RHYTHM METHOD INC.**                  **RANDI GORDON**
**c/o WARNER MUSIC GROUP INC.**              **115 EAST 34th STREET**
**75 ROCKEFELLER PLAZA**                     **APT. 19E**
**NEW YORK, NY 10019**                       **NEW YORK, NY 10016**

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

None
☑

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

None
☐

| NAME | ADDRESS |
|---|---|
| **A SPACE PLACE - SELF STORAGE** | **2091 NEW HIGHWAY**<br>**MELVILLE, NY 11735** |
| **CHELSEA MINI STORAGE** | **224 12th AVENUE**<br>**NEW YORK, NY 10001** |
| **MARK BLUZER** | **1001 EGLON COURT**<br>**MERRICK, NY 11566** |
| **STRICTLY RHYTHM RECORDS, INC.** | |
| **THE RHYTHM METHOD INC** | **c/o WARNER MUSIC GROUP, INC**<br>**75 ROCKEFELLER PLAZA**<br>**NEW YORK, NY 10004** |
| **WAGNER WEBER** | **50 BROADWAY**<br>**SUITE 904**<br>**NEW YORK, NY 10004** |

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

None
☑

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None
☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

None
☑

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN<br>OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None
☐

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
| **RHYTHM METHOD INC**<br>**c/o WARNER MUSIC GROUP INC**<br>**75 ROCKFELLER PLAZA**<br>**NEW YORK, NY 10019** | | **50%** |
| **STRICTLY RHYTHM RECORDS INC.**<br>**c/o BRAGAR WEXLER EAGEL**<br>**& MORGENSTERN**<br>**885 3rd AVENUE**<br>**NEW YORK, NY 10022** | | **50%** |

b.   If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

None
☑

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

## 22.  Former partners, officers, directors and shareholders

None
☑

a.   If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

b.   If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

None
☑

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

## 23.  Withdrawals from a partnership or distributions by a corporation

None
☑

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|

## 24.  Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION      TAXPAYER IDENTIFICATION NUMBER

## 25. Pension Funds.

None
☒

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PENSION FUND      TAXPAYER IDENTIFICATION NUMBER

* * * * *

[If completed on behalf of a partnership or corporation]

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.  The basis of my knowledge information and belief with respect to the statement of operations of debtor for 1991 and 1992, all payments made within 90 days of filing, all related party payments within 1 year of filing, and set-offs within 90 days of filing is information provided by Warner Music Group, Inc. ("Warner"), some of which is based upon information provided to Warner by Strictly Rhythm Records, Inc. There may be inconsistencies or omissions from the Statement of Financial Affairs because of the integration of information from Warner and Strictly Rhythm Records, Inc. or otherwise. I explicitly reserve the right to amend or supplement the Statement of Financial Affairs.

Date  _8/8/03_

Signature  _/s/Mark Finkelstein_

MARK FINKELSTEIN, PRES.
STRICTLY RHYTHM RECORDS, INC.
**Print Name and Title**
MANAGING MEMBER
OF DEBTOR

(An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.)



*EXHIBIT "A"*

STRICTLY RHYTHM RECORDS
SCHEDULE OF ACCOUNTS RECEIVABLE

| | DATE | TYPE | DOCUMENT NUMBER | BALANCE DUE |
|---|---|---|---|---|
| **CUSTOMER:** | **DISCOMANIA** | | | |
| **ADDRESS:** | **RAIFFEISENSTR. 4** | | | |
| | **GERMANY** | | | |
| | **61191 ROSBACH** | | | |
| **TELEPHONE:** | **49-6003910028** | | | |
| **CONTACT:** | **RAPHAEL** | | | |
| | 5-Aug-02 | INVOICE | 02-SI15431 | $ 495.25 |
| | 13-Aug-02 | INVOICE | 02-SI15442 | 297.25 |
| | 27-Aug-02 | INVOICE | 02-SI15478 | 238.86 |
| | 4-Sep-02 | INVOICE | 02-SI15500 | 324.84 |
| | 10-Sep-02 | INVOICE | 02-SI15516 | 154.25 |
| | 10-Sep-02 | INVOICE | 02-SI15517 | 66.60 |
| | TOTAL AMOUNT DUE | | | 1,577.05 |
| | | | | |
| **CUSTOMER:** | **DOWNTOWN 161** | | | |
| **ADDRESS:** | **304 HUDSON STREET** | | | |
| | **NEW YORK, NY 10013** | | | |
| **TELEPHONE:** | **212-929-3100** | | | |
| **CONTACT:** | **JUDY RUSSELL** | | | |
| | 3-Jul-02 | INVOICE | 02-SI15353 | 930.00 |
| | 10-Jul-02 | INVOICE | 02-SI15363 | 683.00 |
| | 17-Jul-02 | INVOICE | 02-SI15378 | 187.50 |
| | 17-Jul-02 | INVOICE | 02-SI15379 | 263.00 |
| | 17-Jul-02 | INVOICE | 02-SI15385 | 1,150.00 |
| | 19-Jul-02 | INVOICE | 02-SI15386 | 1,150.00 |
| | 24-Jul-02 | INVOICE | 02-SI15399 | 907.25 |
| | 25-Jul-02 | INVOICE | 02-SI15404 | 1,150.00 |
| | 31-Jul-02 | INVOICE | 02-SI15411 | 187.50 |
| | 31-Jul-02 | INVOICE | 02-SI15412 | 468.75 |
| | 31-Jul-02 | INVOICE | 02-SI15413 | 247.50 |
| | 31-Jul-02 | INVOICE | 02-SI15423 | 225.00 |
| | 31-Jul-02 | INVOICE | 02-SI15427 | 630.00 |
| | 2-Aug-02 | INVOICE | 02-SI15420 | 187.50 |
| | 2-Aug-02 | INVOICE | 02-SI15421 | 1,150.00 |
| | 6-Aug-02 | INVOICE | 02-SI15429 | 847.25 |
| | 12-Aug-02 | INVOICE | 02-SI15437 | 562.50 |
| | 12-Aug-02 | INVOICE | 02-SI15438 | 225.00 |
| | 13-Aug-02 | INVOICE | 02-SI15441 | 1,651.50 |
| | 14-Aug-02 | INVOICE | 02-SI15445 | 356.25 |
| | 14-Aug-02 | INVOICE | 02-SI15446 | 112.50 |
| | 15-Aug-02 | INVOICE | 02-SI15448 | 187.50 |
| | 19-Aug-02 | INVOICE | 02-SI15454 | 187.50 |

| Date | Type | Number | Amount |
|---|---|---|---|
| 21-Aug-02 | INVOICE | 02-SI15463 | 1,027.00 |
| 21-Aug-02 | INVOICE | 02-SI15464 | 300.00 |
| 21-Aug-02 | INVOICE | 02-SI15465 | 1,675.00 |
| 23-Aug-02 | INVOICE | 02-SI15469 | 375.00 |
| 23-Aug-02 | INVOICE | 02-SI15472 | 281.25 |
| 28-Aug-02 | INVOICE | 02-SI15483 | 1,848.50 |
| 29-Aug-02 | INVOICE | 02-SI15485 | 851.00 |
| 30-Aug-02 | INVOICE | 02-SI15489 | 1,500.00 |
| 4-Sep-02 | INVOICE | 02-SI15499 | 3,937.50 |
| 9-Sep-02 | INVOICE | 02-SI15510 | 1,060.00 |
| 9-Sep-02 | INVOICE | 02-SI15511 | 1,054.75 |
| 10-Sep-02 | INVOICE | 02-SI15519 | 2,531.25 |
| 12-Sep-02 | INVOICE | 02-SI15530 | 225.00 |
| 13-Sep-02 | INVOICE | 02-SI15527 | 930.00 |
| 18-Sep-02 | INVOICE | 02-SI15542 | 1,595.00 |
| 23-Sep-02 | INVOICE | 02-SI15553 | 1,739.75 |
| 24-Sep-02 | CREDIT | 02-SC0318 | (281.25) |
| 25-Sep-02 | INVOICE | 02-SI15548 | 806.25 |
| 26-Sep-02 | INVOICE | 02-SI15560 | 187.50 |
| 26-Sep-02 | INVOICE | 02-SI15564 | 277.50 |
| 27-Sep-02 | INVOICE | 02-SI15563 | 562.50 |
| 27-Sep-02 | INVOICE | 02-SI15565 | 750.00 |
| 27-Sep-02 | INVOICE | 02-SI15566 | 187.50 |
| TOTAL AMOUNT DUE | | | 37,068.00 |

**CUSTOMER:** **UNIQUE RECORDS**
**ADDRESS:** **110 DENTON AVENUE**
**NEW HYDE PARK, NY 11040**
**TELEPHONE:** **516-294-5900**
**CONTACT:** **MISSY**

| Date | Type | Number | Amount |
|---|---|---|---|
| 24-Jul-02 | INVOICE | 02-SI15398 | 393.25 |
| 31-Jul-02 | INVOICE | 02-SI15424 | 1,125.00 |
| 31-Jul-02 | INVOICE | 02-SI15425 | 10.00 |
| 5-Aug-02 | CREDIT | 02-SC0317 | (5,334.25) |
| 12-Aug-02 | INVOICE | 02-SI15435 | 194.38 |
| 12-Aug-02 | INVOICE | 02-SI15436 | 117.50 |
| 14-Aug-02 | INVOICE | 02-SI15443 | 487.80 |
| 16-Aug-02 | INVOICE | 02-SI15452 | 388.62 |
| 19-Aug-02 | INVOICE | 02-SI15453 | 388.62 |
| 21-Aug-02 | INVOICE | 02-SI15462 | 194.17 |
| 23-Aug-02 | INVOICE | 02-SI15471 | 194.02 |
| 23-Aug-02 | INVOICE | 02-SI15474 | 330.00 |
| 27-Aug-02 | INVOICE | 02-SI15482 | 193.74 |
| 28-Aug-02 | INVOICE | 02-SI15484 | 364.98 |
| 29-Aug-02 | INVOICE | 02-SI15476 | 293.67 |
| 30-Aug-02 | INVOICE | 02-SI15490 | 900.00 |
| 4-Sep-02 | INVOICE | 02-SI15491 | 18.75 |
| 4-Sep-02 | INVOICE | 02-SI15492 | 843.75 |

| Date | Type | Invoice | Amount |
|---|---|---|---|
| 4-Sep-02 | INVOICE | 02-SI15493 | 562.50 |
| 4-Sep-02 | INVOICE | 02-SI15494 | 3,937.50 |
| 4-Sep-02 | INVOICE | 02-SI15495 | 375.00 |
| 4-Sep-02 | INVOICE | 02-SI15507 | 112.50 |
| 5-Sep-02 | INVOICE | 02-SI15504 | 937.50 |
| 5-Sep-02 | INVOICE | 02-SI15505 | 750.00 |
| 11-Sep-02 | INVOICE | 02-SI15520 | 2,625.00 |
| 11-Sep-02 | INVOICE | 02-SI15522 | 46.16 |
| 11-Sep-02 | INVOICE | 02-SI15524 | 1,031.25 |
| 13-Sep-02 | INVOICE | 02-SI15533 | 390.00 |
| 13-Sep-02 | INVOICE | 02-SI15534 | 192.50 |
| 17-Sep-02 | INVOICE | 02-SI15536 | 2,914.55 |
| 18-Sep-02 | INVOICE | 02-SI15538 | 687.50 |
| 19-Sep-02 | INVOICE | 02-SI15539 | 263.66 |
| 23-Sep-02 | INVOICE | 02-SI15554 | 117.97 |
| 24-Sep-02 | INVOICE | 02-SC0318 | (915.00) |
| 25-Sep-02 | INVOICE | 02-SI15547 | 336.06 |
| 26-Sep-02 | INVOICE | 02-SI15558 | 1,875.00 |
| 27-Sep-02 | INVOICE | 02-SI15569 | 194.17 |
| TOTAL AMOUNT DUE | | | 17,537.82 |

**CUSTOMER:** **WATTS MUSIC**
**ADDRESS:** **500 OCEAN AVENUE**
**EAST ROCKAWAY, NY 11518**
**TELEPHONE:** **516-596-9771**
**CONTACT:** **JEFF**

| Date | Type | Invoice | Amount |
|---|---|---|---|
| 7-Jun-02 | INVOICE | 02-SI15275 | 257.15 |
| 23-Aug-02 | INVOICE | 02-SI15466 | 75.00 |
| 23-Aug-02 | INVOICE | 02-SI15467 | 56.25 |
| 23-Aug-02 | INVOICE | 02-SI15468 | 225.00 |
| 23-Aug-02 | INVOICE | 02-SI15470 | 118.53 |
| 27-Aug-02 | INVOICE | 02-SI15479 | 1,488.50 |
| 27-Aug-02 | INVOICE | 02-SI15481 | 383.00 |
| 29-Aug-02 | INVOICE | 02-SI15487 | 196.52 |
| 30-Aug-02 | INVOICE | 02-SI15486 | 385.00 |
| 30-Aug-02 | INVOICE | 02-SI15488 | 900.00 |
| 4-Sep-02 | INVOICE | 02-SI15496 | 472.56 |
| 4-Sep-02 | INVOICE | 02-SI15497 | 962.50 |
| 4-Sep-02 | INVOICE | 02-SI15498 | 1,900.00 |
| 5-Sep-02 | INVOICE | 02-SI15506 | 450.00 |
| 10-Sep-02 | INVOICE | 02-SI15518 | 129.30 |
| 11-Sep-02 | INVOICE | 02-SI15521 | 1,538.00 |
| 13-Sep-02 | INVOICE | 02-SI15531 | 114.58 |
| 13-Sep-02 | INVOICE | 02-SI15532 | 417.50 |
| 18-Sep-02 | INVOICE | 02-SI15537 | 1,075.00 |
| 18-Sep-02 | INVOICE | 02-SI15540 | 233.00 |
| 18-Sep-02 | INVOICE | 02-SI15541 | 38.00 |
| 23-Sep-02 | INVOICE | 02-SI15555 | 60.62 |
| 24-Sep-02 | CREDIT | 02-SC0318 | (2,606.00) |
| 24-Sep-02 | CREDIT | 02-SC0318 | (322.50) |

| 24-Sep-02 | INVOICE | 02-SI15551 | 616.05 |
| 25-Sep-02 | INVOICE | 02-SI15549 | 814.10 |
| 25-Sep-02 | INVOICE | 02-SI15550 | 480.75 |
| 25-Sep-02 | CREDIT | 02-SC0319 | (112.50) |
| 26-Sep-02 | INVOICE | 02-SI15559 | 375.00 |
| 27-Sep-02 | INVOICE | 02-SI15567 | 388.31 |
| 27-Sep-02 | INVOICE | 02-SI15568 | 197.50 |

TOTAL AMOUNT DUE          11,306.72

TOTAL ACCOUNTS RECEIVABLE    $   67,489.59



*EXHIBIT "B"*

**STRICTLY RHYTHM RECORDS**
**SCHEDULE OF ROYALTIES RECEIVABLE**
**THROUGH DECEMBER 9, 2002**

| COMPANY NAME / ADDRESS | DATE | INVOICE NUMBER | CURRENCY | INVOICE AMOUNT |
|---|---|---|---|---|
| Antler Subway Records | 4/19/2002 | SRH-634 | BEF | 29.991 |
| Avenue L. Grosjean | | | | |
| 1140 Brussels | | | | |
| Belgium | | | | |
| Fax: +32 (0)2 702 24 90 | | | | |
| | | | | |
| Avex Group | 11/20/2002 | SRH-663 | JPY | 33,682 |
| 3-3-30 Minami-Aoyama | | | | |
| Minato-ku | | | | |
| Tokyo 107-8577 | | | | |
| Japan | | | | |
| Fax: +81 3 5413 8803 | | | | |
| | | | | |
| Avex UK | 3/12/2002 | SRH-608 | GBP | 114.93 |
| 1st Floor, Berners House | | | | |
| 47-48 Berners Street | | | | |
| London | | | | |
| W1P 3AD | | | | |
| Tel. +44 0 20 7323 6420 | | | | |
| | | | | |
| Bongo Worldwide Ltd | 11/5/2001 | SRH-584 | GBP | 2,565.96 |
| 24 Old Steine | | | | |
| Brighton BN1 1EL | | | | |
| England | | | | |
| Fax: 01273730994 | | | | |

| | | | | |
|---|---|---|---|---|
| BMG France | 11/1/2001 | SRH-570 | FF | 630,37 |
| 4-6 Place de la Bourse | 11/20/2002 | SRH-662 | Euro | 100,73 |
| 75080 Paris Cedex 02 | 4/4/2002 | SRH-620 | Euro | 100.73 |
| Fax: 01 44 88 69 00 | | | | |
| | | | | |
| Demon Music Group | 2/20/2002 | SRH-604 | GBP | 316.41 |
| 4th Floor Holden House | | | | |
| 57th Rathbone Place | | | | |
| London W1T JU | | | | |
| Fax: +44 (0)20 7470 6660 | | | | |
| | | | | |
| EMI France | 10/22/2002 | SRH-675 | Euro | 2,717.61 |
| 11, Place Des Vosges | | | | |
| 75004 Paris | | | | |
| France | | | | |
| Fax: + 33 (0) 1 44 54 64 96 | | | | |
| | | | | |
| Energy Production | 4/2/2001 | SRH-513 | LIT | 14.315.395 |
| Viale G. mazzini 140 | 10/15/2001 | SRH-567 | ITL | 6,517,214 |
| 001958 Rome | 4/30/2002 | SRH-646 | Euro | 453.15 |
| Fax: +39 (06) 3700542 | 4/30/2002 | SRH-647 | Euro | 247.40 |
| | | | | |
| High Fashion Music | 10/18/2002 | SRH-681 | Euro | 11,444.84 |
| Graaf Florislaan 38 | | | | |
| 1217 KM Hilversum | | | | |
| The Netherlands | | | | |
| Fax: + 31 (0) 35 624 91 27 | | | | |
| | | | | |
| Le Club Dial | 9/9/2002 | SRH-672 | Euro | 2,413.91 |

Diffusion Internationale d'Arts et Loisirs

Avenue Maurice Ravel

BP200

92185 Antony Cedex

Fax: 01 40 96 94 20


| | | | | |
|---|---|---|---|---|
| MDS | 4/2/2001 | SRH-516 | AUD$ | 109.31 |
| Festival Mushroom Group | | | | |
| 63-79 Miller St. | | | | |
| Pyrmont NSW 2009 | | | | |
| Australia | | | | |
| Fax: (02) 9395 8001 | | | | |
| | | | | |
| MDS | 11/20/2002 | SRH-665 | AUD$ | 473.93 |
| 27 Dudley Street | | | | |
| West Melbourne | | | | |
| Victoria, Australia 3003 | | | | |
| Fax: +61 3 9320 0555 | | | | |
| | | | | |
| NEWS N.V. | | | | |
| Dendermondsesteenweg 140 | 10/26/2000 | SRH-482 | BEF | 127.506,00 |
| 9000 gent | 4/16/2001 | SRH-523 | BEF | 331.549,00 |
| Belgium | | | | |
| Fax: 32 (9) 218 94 50 | | | | |
| | | | | |
| NEO Records Ltd. | 11/28/2001 | SRH-589 | GBP | 2,690.99 |
| 16 Talina Centre | 11/20/2002 | SRH-668 | GBP | 2,239.55 |
| Bagleys Lane | | | | |
| London SW6 2BW | | | | |
| United Kingdom | | | | |

Fax: +44 20 7384 2999

| | | | | |
|---|---|---|---|---|
| Pschent Music | 4/30/2002 | SRH-643 | Euro | 402.66 |
| Overground House - 3 | 11/1/2001 | SRH-575 | FF | 1,657.62 |
| Cite de l'Ameublement | 10/15/2002 | SRH-677 | Euro | 2,529.26 |
| 75011 Paris | | | | |
| France | | | | |
| Fax: (33) 01 43 72 01 16 | | | | |

| | | | | |
|---|---|---|---|---|
| Record Express | 11/20/2002 | SRH-667 | US$ | 44.50 |
| Budapest, Hungary | | | | |
| Fax: +361 437 1899 | | | | |

| | | | | |
|---|---|---|---|---|
| Renaissance Records Ltd. | 10/18/2002 | SRH-669 | GBP | 1,765.28 |
| 103 Gaunt Street | | | | |
| London SE1 6DP | | | | |
| Fax: 020 7403 5348 | | | | |

| | | | | |
|---|---|---|---|---|
| Shift Music & Media | 11/2/2001 | SRH-579 | GDM | 339,94 |
| Eierstrabe 8 | 4/19/2002 | SRH-641 | Euro | 1,176.16 |
| D-67655 Kaiserslautern | | | | |
| Germany | | | | |
| Fax: (49) 0 631 362784 | | | | |

| | | | | |
|---|---|---|---|---|
| Skint Records | 10/15/2002 | SRH-671 | GBP | 1,996.77 |
| 73A Middle Street | | | | |
| Brighton | | | | |
| East Sussex | | | | |
| BN1 1AL | | | | |

Fax: 01273 208766

| | | | | |
|---|---|---|---|---|
| Sony Music Entertainment Holland<br>Heuvellaan 50<br>1217 JN Hilversum<br>Fax: + 31 (0) 35 629 82 89 | 10/18/2002 | SRH-680 | Euro | 220.35 |
| Sony Music Entertainment (France)<br>131, Avenue de Wagram<br>75838 Paris Cedex 17<br>Fax: 01 44 40 66 66 | 10/18/2002 | SRH-679 | Euro | 4487,20 |
| Tendance Music<br>14 place des Patiniers<br>59800 Lille<br>France<br>Fax: 00 33 (0) 3 28 36 29 40 | 4/11/2001<br>4/19/2002 | SRH-522<br>SRH-636 | FF<br>Euro | 4,616.74<br>192.28 |
| Tresor.30 / Interfisch Records<br>Schlesische Str. 29/30<br>10997 Berlin<br>Germany<br>Fax: +49 30 695 377 10 | 11/20/2002 | SRH-664 | DM | 54,40 |
| Virgin Records Division<br>Kensal House<br>553/579 Harrow Road<br>London<br>W10 4RH<br>Fax: 0208 964 6035 | 5/2/2002 | SRH-674 | GBP | 160.81 |



*EXHIBIT "C"*

STRICTLY RHYTHM RECORDS LLC
SCHEDULE OF UNRECOUPED ~~ROYALTIES~~ *ADVANCES*
AS OF DECEMBER 9, 2002

| MATRIX # | ARTIST | TITLE | CONTACTING ADDRESS | UNRECOUPED ~~ROYALTY BALANCE~~ *ADVANCE* |
|---|---|---|---|---|
| G2002 | THE FRANK | THE HIT | DIGIDANCE - ADDRESS NOT LISTED | $ (2,248.31) |
| G2005 | G PROJECT | G PROJECT | N.E.W.S. DENDERMON GSETEENWE G 140, 9000 GENT BELGIUM | (2,209.75) |
| G2007 | MIKE MACALUSO | PURGATORY | MICHAEL MACALUSO 611 BAYLOR AVENUE RIVERVALE, NJ 07675 | (1,930.23) |
| G2010 | VERNESSA MITCHELL | ISSUES | VERNESSA MITCHELL 376 MAXHAM ROAD, SUITE A-1602, AUSTELL, GA 30168-5540 | (2,143.43) |
| G2010 | VERNESSA MITCHELL | ISSUES | WELCOME WAX INC., 45 PARK STREET, EAST HAVEN, CT 06513-1604 | (1,265.33) |
| G2011 | NEIL CHRISTIAN FEATURING HOP | REFLECTIONS | NEIL CHRISTIAN PRIMA 25 CONCORD STREET, JERSEY CITY, NJ 07306 | (2,250.92) |

| | | | | |
|---|---|---|---|---|
| G2012 | PLASMIC HONEY | DANCE WITH ME | CHRISTIAN GAMBELLA, 630 LEVERETT AVENUE, STATEN ISLAND, NY 10312 | (1,077.27) |
| G2012 | PLASMIC HONEY | DANCE WITH ME | SAL BASILE 22 BRANDIS LANE, STATEN ISLAND 10312 | (1,077.27) |
| G2013 | RIVERA & TRATTNER PRES. THE FIRETOMZ | DRUM FEVER | JONATHAN TRATTNER, 363 DERBEY AVENUE, WOODMERE, NY 11598 | (1,036.16) |
| G2013 | RIVERA & TRATTNER PRES. THE FIRETOMZ | DRUM FEVER | JOSEPH RIVERA 266-15 EAST WILLISTON AVENUE, FLORAL PARK, NY 11011 | (1,036.16) |
| G2014 | PLASMIC HONEY | WAKENED | CHRISTIAN GAMBELLA, 630 LEVERETT AVENUE, STATEN ISLAND, NY 10312 | (1,399.89) |
| G2014 | PLASMIC HONEY | WAKENED | SAL BASILE 22 BRANDIS LANE, STATEN ISLAND 10312 | (1,399.89) |

| | | | | |
|---|---|---|---|---|
| G2015 | THEATRE OF THE MIND | ALL THOSE TRIBAL BEATS | FRED JORIO D.B.A. OVERHEAD PRODUCTIONS 234 EAST FOURTH STREET, #5, NEW YORK, NY 10009 | (3,204.26) |
| G2016 | DJ ESCAPE | MUSIC TAKES ME HIGHER | JEFF JONAS MUSIC, 154 KINGFISHER ROAD, LEVITTOWN, NY 11756 | (678.63) |
| G2017 | INFERNAL | SERENGETI | EMI FLEX - ADDRESS NOT IN FILE | (2,192.58) |
| G2019 | AIRHEADZ | STANLEY (HERE I AM) | XPOSE RECORDS LIMITED UNIT 3, 1 ST. MARY ROAD, LONDON E17 9RG ENGLAND | (11,652.07) |
| G2020 | FRANK DELOUR FEATURING LESLIE CARTER | KEEP ON DANCIN | ANDY & THE LAMBOY MUSIC, INC. 257 WEST 93 STREET NEW YORK, NY 10025 | (5,276.18) |
| G2023 | CHRIS SOUL & ROB MIRAGE | TWISTING MY BRAIN | CHRIS BARTELLI, 208 FINGERBOARD ROAD, STATEN ISLAND, NY 10305 | (1,505.77) |

| | | | | |
|---|---|---|---|---|
| G2024 | GEN WATANABE | LEVEL 1 | GENN WATANABE, 215-0013, 708-132, OUZENJI, ASAO-KU, KAWASAKI-SHI, KANAGAWA-KEN, JAPAN | (1,378.73) |
| G2027 | ALDO | FANTASY | ALDO CONIGLIARO 117-43 112ND PLACE, SOUGH OZONE PARK, NY 11420 | (1,416.11) |
| G2028 | GEORGE LLANES JR | SPIRITUAL JOURNEY / LET IT GO | GEORGE LLANES JR. 270 FORT WASHINGTON AVE. APT. #64 NEW YORK, NY 10032 | (1,817.26) |
| G2029 | GRANT DELL & GARTH OXBY | TRIBALATION | LOADED RECORDS - NO ADDRESS IN FILE | (3,545.46) |
| G2030 | ALDO | COME ON | ALDO CONIGLIARO 117-43 112ND PLACE, SOUGH OZONE PARK, NY 11420 | (1,336.78) |
| G2031 | LAID FEATURING DEREK CONYER | NO MORE GAMES | LOADED RECORDS - NO ADDRESS IN FILE | (3,211.29) |

| | | | | |
|---|---|---|---|---:|
| G2032 | CEVIN FISHER | WORK IT OUT | CEVIN FISHER CORP. 28 VESEY STREET, SUITE 2185, NEW YORK, NY 100017 | (3,520.78) |
| G2033 | MOODY & MAYDAY | HOUSE MUZIK | CHRIS DECATERINA 9-05 GOLD ROAD, OZONE PARK, NY 11417 | (758.36) |
| G2033 | MOODY & MAYDAY | HOUSE MUZIK | ADAM RUIZ 114-34, 114TH STREET, SOUTH OZONE PARK, NY 11420 | (758.36) |
| G2034 | RHYTHM GANGSTA | THE CROWD SONG | MOTIVO PRODUCTIONS VIA BROZZONI 9, 25125 BRESCIA, ITALY | (2,029.85) |
| GM017 | OSHEEN | RISE UP TONIGHT | OSHEEN EMDJIAN 40 COMMON STREET PROVIDENCE, RI 02908 | (1,737.88) |
| GM018 | X-PACT | X-PACT | MUSIKPRODUKTION UND VERLAGS GMBHALPHABET CITY KRUELSKAMP 19 41169 MONCHENGLADBACH GERMANY | (621.63) |

| | | | | |
|---|---|---|---|---|
| GM019 | VIRUS | VIRUS | HANI AL-BADER 440 W 41ST STREET PLAZA #3 NEW YORK NY 10036 | (1,881.40) |
| GM020 | EDDIE BAEZ | MUSIC INSIDE OUT | EDDIE BAEZ D.B.A. ONE WORLD PRODUCTIONS 1133 1ST AVENUE APT1 NEW YORK, NY 10021 | (1,143.23) |
| GM021 | SONIC PUNCH | PUSHH IT | MILLENNIUM MUSIC 9 EAST PASSAIC STREET HACKENSACK, NJ 07601 | (2,516.76) |
| GM022 | SUBLIMINAL | NOW IS THE MOMENT | PHILLIP DAMIEN D.B.A. BIG SCREEN STUDIOS 27 EAST 21ST ST 10TH FLOOR NEW YORK, NY 10010 | (2,334.68) |
| GM023 | MENTAL KASE | PHREE RYDE | PETER PRESTA D.B.A. MIX OF TRIX PRODUCTIONS 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (2,018.56) |
| GM025 | PERFECT DISGUISE | DESTINY | KEITH KEMPER 140 E. 2ND ST. BROOKLYN, NY 11218 | (2,493.56) |

| | | | | |
|---|---|---|---|---|
| GM026 | ULTRASONIQUE | WHAT I NEED | THAN KIDZ PRODUCTIONS 159-30 87TH STREET HOWARD BEACH, NY 11414 | (1,663.22) |
| GM027 | BRAINBUG | NIGHTMARE | EMI POSITIVA ATTN. NICK HALKES, 43 BROOK GREEN LONDON W67EF U. K. | (196.10) |
| GM028 | KAZHAAM | DJ PIERRE PRES. KAZHAAM | CHILLTOWN ENTERTAINMENT, INC. 307 NINTH ST JERSEY CITY, NJ 07302 | (2,557.61) |
| GM029 | ANGEL MORAES | TO THE RHYTHM | HOT N SPYCY PRODS LTD. 241 CENTRE STREET 5TH STREET 5TH FLOOR NEW YORK, NY 10013 | (365.79) |
| GM030 | JASON NEVINS PRES. ENDEVA FEAT. ANDREA TAFURI | SERIOUS (WHAT'S GOT YOU) | ANDREA TAFURI 425 EAST 85TH STREET, #4A, NEW YORK, NY 10028 | (1,223.50) |
| GM030 | JASON NEVINS PRES. ENDEVA FEAT. ANDREA TAFURI | SERIOUS (WHAT'S GOT YOU) | JASON NEVINS 300 EAST 75 ST APT. 24K NY NY 10021 | (1,622.48) |

| | | | | |
|---|---|---|---|---|
| GM031 | EL MATADOR | LA LUNA | ARA SIMONIAN 3104 N. FREDERICK ST BURBANK, CA 91504 | (468.73) |
| GM031 | EL MATADOR | LA LUNA | PIERRE ZIRIANS 620 PATTERSON AVENUE #C GLENDALE, CA 91203 | (468.73) |
| GM033 | NU AGENDA | READY 4 MY LOVE | WILLIAM MARQUEZ JR. D.B.A WORLDWIDE TRIBE MUZIK 44 AMADOR STREET STATEN ISLAND, NY 10303 | (1,053.72) |
| GM034 | PHUNKY PHANTOM | GET UP / STAND UP | AVEX DD, 22 SOHO SQUARE, LONDON W1V5FJ | (14.31) |
| GM036 | FUTURE PRIMITIVE | THE LIGHTNING | CHRISTIAN SCOTT LAMBROS 1807 AVENUE V, BROOKLYN, NY 11229 | (32.91) |
| GM037 | RAZOR N GUIDO | MEN BEAT THEIR MEN | GUIDO OSORIO D.B.A. R.A.G. PRODUCTIONS, 154 KINGFISHER ROAD LEVITOWN, NY 11756 | (60.80) |

| | | | | |
|---|---|---|---|---|
| GM037 | RAZOR N GUIDO | MEN BEAT THEIR MEN | PETER OSBACK D.B.A. R.A.G. PRODUCIONS, 80 7TH AVENUE NORTH HUNTINGTON STATION, NY 11746 | (60.80) |
| GM038 | CLOCK WORK | IF YOU BELIEVE | WILLIAM MARQUEZ D.B.A.WORLDWIDE TRIBE MUZIK, 44 AMADOR STREET STATEN ISLAND NY 10303 | (415.00) |
| GM042 | PAUL MAIN PROJECT FEAT. RENEE | I NEED LOVE / HOW I FEEL | JOHN CLIFFORTH 20 FOAM STREET ELWOOD VIC. 3184 AUSTRALIA | (1,979.95) |
| GM042 | PAUL MAIN PROJECT FEAT. RENEE | I NEED LOVE / HOW I FEEL | PAUL MAIN 382 MONTAGUE STREET, ALBERT PARK VIC., 3206, AUSTRALIA | (1,979.95) |
| GM042 | PAUL MAIN PROJECT FEAT. RENEE | I NEED LOVE / HOW I FEEL | RENEE GEYER 21 NICHOLSON STREET SOUTH YARRA VIC. 3141 AUSTRALIA | (1,979.95) |

| GM042 | PAUL MAIN PROJECT FEAT. RENEE | I NEED LOVE / HOW I FEEL | ROBERT GOODGE 4/109 CAROLYN STREET, SOUTH YARRA VIC,. 3141 AUSTRALIA | (1,979.95) |
|---|---|---|---|---|
| GM043 | FUTURE PRIMITIVE | MUSIC MAKERS | JOHN PAUL CENTO 722 RATHBUN AVENUE STATEN ISLAND, NY 10312 | (538.80) |
| GM044 | PEAK PROJECT | PRECOCIOUS TRACK | CASEY HOGAN 74 IRVING PLACE 2B NEW YORK NY 10003 | (678.31) |
| GM044 | PEAK PROJECT | PRECOCIOUS TRACK | MANNY WARD 132 MERCER STREET, JERSEY CITY, NJ 07302 | (678.31) |
| GM045 | 4 TUNE FEATURING BEN | AFTERHOURS | FRANCESCO SFORZA 50 JEWEL ST. GARFIELD, NJ 07026 | (980.59) |
| GM046 | RAZOR N GUIDO | DON'T LOOK BEHIND U | GUIDO OSORIO D.B.A. R.A.G. PRODUCTIONS, 154 KINGFISHER ROAD LEVITOWN, NY 11756 | (41.50) |

| | | | | |
|---|---|---|---|---|
| GM046 | RAZOR N GUIDO | DON'T LOOK BEHIND U | PETER OSBACK D.B.A. R.A.G. PRODUCIONS, 80 7TH AVENUE NORTH HUNTINGTON STATION, NY 11746 | (41.50) |
| GM047 | NU AGENDA | PURE ENERGY | WILLIAM MARQUEZ JR. D.B.A. WORLDWIDE TRIBE MUZIK, 44 AMADOR STREET STATEN ISLAND, NY 10303 | (1,688.65) |
| GM049 | THE VISIONARY FEATURING RADHA | MI SHANTI | JOHN H. HERNANDEZ D.B.A. MAKE M FLOW PRODUCTIONS, 1950 CLOVE ROAD APT 719 STATEN ISLAND, NY 10304 | (1,644.62) |
| GM054 | FUMI KONDOH | OHYEEAAH | FUMI KONDOH 3F. 3-7-7 NISHI-AZABU MINATO-KU, TOKYO 106-0031 JAPAN | (22.67) |
| GM056 | SHINE | BITCH | FRED JORIO 234-6 EAST 4TH STREET #5 NEW YORK, NY 10009 | (402.60) |

| | | | | |
|---|---|---|---|---|
| GM056 | SHINE | BITCH | JACQUELYN CHRISTIE 46 EAST 3RD STREET APT G NEW YORK, NY 10003 | (402.60) |
| GM057 | STILETTO SOUL | MAKE ME HOT | ELLIS MIAH 425 58TH STREET BROOKLYN, NY 11220 | (2,343.78) |
| GM058 | REINA | FIND ANOTHER WOMAN | CONTRACT SOLD - NOT IN FILE | (26,802.56) |
| GM058 | REINA | FIND ANOTHER WOMAN | HECTOR JOHN ORTIZ, C/O FAMOUS ARTISTS AGENCY, 250 WEST 57TH STREET, NEW YORK, NY 10019 | (2,832.07) |
| GM059 | ARTHUR BAKER | THE BREAK 98 | MIDI LOVE INC. 1775 BROADWAY SUITE 532 NEW YORK, NY 10019 | (628.38) |
| GM062 | CAST OF CHARACTERS | PURE LOVE | ADAM RUIZ D.B.A FULLBLAST RECORDING S N.Y.C., 114-34 114TH STREET S. OZONE PARK, NY 11420 | (396.49) |
| GM062 | CAST OF CHARACTERS | PURE LOVE | CHRIS STAROPOLI 58-51 80TH STREET ELMHURST, NY 11373 | (396.49) |

| | | | | |
|---|---|---|---|---|
| GM063 | DJ MIKE CRUZ FEATURING LARITZA DUMONT | BODY & FACE | VINYL TOUCH PRODUCTION, INC. 311 MOUNTAIN ROAD UNION CITY, NJ 07087 | (113.37) |
| GM065 | MAGIC DOG | MIRROR MIRROR | ERIK MEYER D.B.A. MAGIC DOG MUZIK, 1043 WOOL AVENUE FRANKLIN SQUARE, NY 11010 | (49.85) |
| GM065 | MAGIC DOG | MIRROR MIRROR | MICHAEL IVANIC 64-68 230TH STREET BAYSIDE, NY 11364 | (49.85) |
| GM066 | DJ NEIL PRESENTS THE ROC | IN YOUR MIND | NEIL CHRISTIAN PRIMA D.B.A. PRIME2 PRODCTIONS, 25 CONCORD STREET JERSEY CITY, NJ 07306 | (2,263.84) |
| GM068 | THE SHRINK | NERVOUS BREAKDOWN | ESSENTIAL DANCE MUSIC B.V., HARINGVLIET 88, 3011 TG ROTTERDAM, NETHERLANDS | (77.92) |

| | | | | |
|---|---|---|---|---|
| GM069 | CLOCKWORK | (LET'S) GET TOGETHER | WILLIAM MARQUEZ D.B.A.WORLDWIDE TRIBE MUZIK, 44 AMADOR STREET STATEN ISLAND NY 10303 | (1,024.57) |
| GM070 | JOEE CONS | GET FUNKEE | JOEE CONS D.B.A. RAZORCOM 44 BELVIDERE AVENUE TORONTO, ONTARIO M6C 1P6 CANADA | (1,694.17) |
| GM072 | SHINE FEATURING PHIL ASEO & CONNIE LINGUS | STIMULATING & EXCITING | FRED JORIO 234-6 EAST 4TH STREET #5 NEW YORK, NY 10009 | (769.66) |
| GM072 | SHINE FEATURING PHIL ASEO & CONNIE LINGUS | STIMULATING & EXCITING | JACQUELYN CHRISTIE 46 EAST 3RD STREET APT G NEW YORK, NY 10003 | (769.66) |
| GM075 | MANCHILD | GREED / HEAVEN | KONRAD CARELLI 99-36 63RD AVENUE REGO PARK, NY 10011 | (2,187.61) |
| GM076 | H.O.G. PRESENTS GROOVELINES | GOT TO DANCE DISCO | BIG TIME INTERNATIONAL, BLEKERTJSTRAAT 75, BUS 14, 9000 GENT, BELGIUM | (38.94) |

| | | | | |
|---|---|---|---|---|
| GM076 | H.O.G. PRESENTS GROOVELINES | GOT TO DANCE DISCO | SYM MUSIC S.R.L. C/O STEPHEN KOPITKO ESQ. 1780 BROADWAY SUITE 805 NEW YORK, NY 10019 | (5.89) |
| GM078 | BOOK EM' DANO | TOUCH ME, FEEL ME | SAL DANO D.B.A SAL DANO PRODUCTIONS, 25 BOWDOIN STREET, STATEN ISLAND, NY 10314 | (894.44) |
| GM080 | FUZZY WUBBLITZ | RIGHT HERE RIGHT NOW | MIND TRAP INC. 15 ALBERT ROAD HICKSVILLE, NY 11801 | (1,484.73) |
| GM081 | BLANK & JONES | FLYING TO THE MOON | LOOP DANCE CONSTRUCTIONS MUSIKVERLAGGMBH, BRAMFELDER DORFPLATZ 21, 22179 HAMBURG, GERMANY | (86.52) |
| GM082 | TIMES SQUARE 2000 | THE BEGINNING | NUM SOUND, INC. 440 W. 41 STREET PLAZA #3 NEW YORK, NY 10036 | (1,680.12) |

| | | | | |
|---|---|---|---|---|
| GM083 | HYPERDRIVE | YOUR LOVE | ADAM RUIZ D.B.A. FULLBLAST RECORDINGS N.Y.C.,114-34 114TH STREET S. OZONE PARK, NY 11420 | (658.00) |
| GM083 | HYPERDRIVE | YOUR LOVE | CHRIS STAROPOLI 58-51 80TH STREET ELMHURST, NY 11373 | (658.00) |
| GM086 | A VERY GOOD FRIEND OF MINE FEAT JOY | JUST ROUND | EMI RECORDS LTD. 43 BROOK GREEN LONDON W6 7EF UNITED KINGDOM | (384.17) |
| GM086 | A VERY GOOD FRIEND OF MINE FEAT JOY | JUST ROUND | SYM MUSIC S.R.L. C/O STEPHEN KOPITKO ESQ. 1780 BROADWAY SUITE 805 NEW YORK, NY 10019 | (119.32) |
| GM092 | FUMI KONDOH | FUMI KONDOH EP / ALL MEN | FUMI KONDOH 3F. 3-7-7 NISHI-AZABU MINATO-KU, TOKYO 106-0031 JAPAN | (1,057.11) |
| GM095 | REVELATION | DON'T YOU WANT ME | MICHAEL MACALUSO 611 BAYLOR AVENUE RIVERVALE, NJ 07675 | (741.62) |

| | | | | |
|---|---|---|---|---|
| GM097 | 2XTREME | TRIP LIKE I DO | MICHAEL MACALUSO 611 BAYLOR AVENUE RIVERVALE, NJ 07675 | (760.01) |
| GM098 | EVERSERST | GOLDUST | PIERRE ZIRIANS 620 PATTERSON AVENUE #C GLENDALE, CA 91203 | (2,196.44) |
| GM099 | ROB CESARIO | NIGHT CALLS / EVERYBODY | ROB CESARIO 60-58 71 STREET MASPETH NY 11378 | (909.87) |
| GM201 | HANI PRESENTS MAGNETIC: FIELDS: FOREVER | BORN TO SYNTHESIZE | NUM SOUND, INC. 440 W. 41 STREET PLAZA #3 NEW YORK, NY 10036 | (2,854.34) |
| GM210 | ABIGAIL | IF IT DON'T FIT DON'T FORCE IT | GAYLE ZSIGMOND 128 COUNTRY BROOK LOOP, SAN RAMON, CA 94583 | (18,229.28) |
| GM213 | EVIL STEPSISTER | THE RELIEF | ANGELRAY INC. RALPHI ROSARIO PRODUCTIONS 918 W. BUENA THIRD FLOOR CHICAGO, IL 60613 | (3,492.44) |
| GM215 | ZHANA | TAKE MY HEART | ZHANA SAUNDERS 666 MACON STREET BROOKLYN BY 11233 | (7,032.25) |

| | | | | |
|---|---|---|---|---|
| GM215 | ZHANA | TAKE MY HEART | MITCHELL MOSES 463 WEST STREET APTA411 NEW YORK, NY 10014 | (2,392.23) |
| GM216 | REVELATION | COME ON (HELP ME) | MICHAEL MACALUSO D.B.A, MICHEAL MACALUSO MUSIC 611 BAYLOR AVENUE RIVERVALE, NJ 07675 | (1,245.77) |
| GM217 | MADD MYLES | I CAN'T TAKE THE PRESSURE / FEEL MY HEART BEAT | MYLES SCHNETT, 311 ARKANSAS DRIVE, BROOKLYN, NY 11234 | (2,002.22) |
| GM222 | FRAGMA | TOCA'S MIRACLE | ORBIT RECORDS | (73,338.56) |
| GM225 | EARTHA KITT | WHERE IS MY MAN | SCORPIO MUSIC, 12 AV. GEORGE V, 75008 PARIS, FRANCE | (7,190.64) |
| GM231 | PERFECT PHASE | GOAL | BPM DANCE, PILATUSDAM 15 2712 BD ZOETERMEER THE NETHERLANDS | (694.81) |
| GM232 | ANGELIC | IT'S MY TURN | SERIOUS RECORDS LIMITED - P.O. BOX 1425 LONDON SW6 4FX ENGLAND | (10,586.36) |

| | | | | |
|---|---|---|---|---|
| GM233 | ANGELIC | DUTCH DRUM ATTACK (THE REMIXES) | SPINNIN RECORDS BV, ALEXAANDE RLAAN 2, 1213 XS HILVERSUM, THE NETHERLAN DS | (2.70) |
| GM235 | HOLE IN ONE | NATION 2000 | ESSENTIAL DANCE MUSIC B.V., HARINGVLIET 88, 3011 TG ROTTERDAM, NETHERLAN DS | (2,123.33) |
| GM235 | HOLE IN ONE | NATION 2000 | HIGH FASHION MUSIC GRAAF FLORISLAAN 38 1217 KM HILVERSUM PO BOX 2400 1200 CK HILVERSUM | (2.37) |
| GM236 | MDC | SUNNY TRUMPETS | RYTMIC RECORDS V.O.F., DOMMELSTR AAT 7A, 5611 CJ EINDHOVEN, NETHERLAN DS | (1,313.64) |
| GM237 | FUTURE GROOVE EXPRESS | THRU THE ROOF | SPINNIN RECORDS BV, ALEXAANDE RLAAN 2, 1213 XS HILVERSUM, THE NETHERLAN DS | (1,046.72) |

| | | | | |
|---|---|---|---|---|
| GM238 | DONICA | AIN'T WHAT I EXPECTED | SUPERSTAR PRODUCTIONS INC. 1299 OCEAN AVENUE, SUITE 316, SANTA MONICA, CA 90401 | (1,938.24) |
| GM243 | ULTRA 5 | POTION | ANDY & THE LAMBOY MUSIC, INC. 257 WEST 93 STREET NEW YORK, NY 10025 | (1,358.29) |
| GM244 | MYNDY K | WHERE U R | MUSICA CALIMA, INC., 100 JANE STREET, NEW YORK, NY 10014 | (4,039.94) |
| GM245 | MILK INC | WALK ON WATER | ANTLER-SUBWAY RECORDS N.V.AVENUE L. GROSJEANLAAN 79, FOURTH FLOOR B-1140 BRUSSELLS, BELGIUM | (4,670.52) |
| GM246 | WARP BROTHERS | PHATT BASS / WE WILL SURVIVE | DOS OR DIE RECORDINGS GMBH OBERBENRADER ST. 529, 47804 KREFELD, GERMANY | (68.81) |

| | | | | |
|---|---|---|---|---|
| GM247 | AURORA FEATURING NAIMEE COLEMAN | ORDINARY WORLD | EMI RECORDS LIMITED, 43 BROOK GREEN, LONDON W6 7EF, ENGLAND | (29,184.11) |
| GM257 | THE MYNDY K EXPERIENCE | FLY AWAY | GIUSEPPE DI CACCAMO 6027 MONITER PLACE WEST NEW YORK, NJ 07093 | (2,525.22) |
| GM259 | KRAZE | THE PARTY 2001 | CAUS-N'-FF-CT RECORDS GMBH, HANS-SACHS STR. 11, 80469 MUCHEN, GERNAMY | (1,213.88) |
| GM260 | CIRCUIT BOY | JONESING | HIPNOTIC PRODUCTIONS, INC. D.B.A. AMPLITUDE RECORDINGS, 289 NW 92ND STREET, MIAMI, FL 33150 | (4,524.89) |
| GM261 | SYNDICATE OF LAW | RIGHT ON TIME | THAT'S REAL RECORDS, 211 RUE ROYALE STE-MARIE, 1030 BRUSELS, BELGIUM | (5,678.19) |
| GM262 | BEN SHAW FEATURING ADELE HOLNESS | SO STRONG | FIRE RECORDS, LTD. - NO ADDRESS IN FILE | (4,874.99) |

| | | | | |
|---|---|---|---|---|
| GM264 | MARK PICCHIOTTI PRESENTS BASSTOY FEATURING DANA | RUNNIN | MARK! PRODUCTIONS INC. D.B.A. BLUE PLATE RECORDS, 610 NORTH FAIRBANKS COURT, THIRD FLOOR, CHICAGO, ILL 60611 | (28,340.42) |
| GM265 - A | MFF FEATURING ANDREA MARTIN | THE MORE I LOVE YOU | ANDREA MARTIN 462 ASHFORD STREET, BROOKLYN, NY 11207 | (5,310.66) |
| GM265 - P | MFF FEATURING ANDREA MARTIN | THE MORE I LOVE YOU | NUM SOUND, INC. 440 W. 41 STREET PLAZA #3 NEW YORK, NY 10036 | (2,655.33) |
| GM268 | INAYA DAY | CAN'T STOP DANCIN' | INAYA JAFAN DAVIS 105-32 FLATLANDS 1ST STREET BROOKLYN, NY 11236 | (6,759.14) |
| GM268 | INAYA DAY | CAN'T STOP DANCIN' | CRUZ AND BAGZ MUZIK, INC. 200 PATTERSON PLANK ROAD, SUITE 404, UNION CITY, NY 07087 | (3,146.16) |

| | | | | |
|---|---|---|---|---|
| GM271 | DJ DISCIPLE | CAUGHT UP | CATCH 22 RECORDS, INC. C/O KIMCO, 425 WEST 13TH STREET, 5TH FLOOR, NEW YORK, NY 10014 | (2,519.42) |
| GM272 | KLEA | TIC TOC | INCENTIVE MUSIC LTD. 103 GAUNT STREET LONDON SE1 6DP ENGLAND | (5,623.69) |
| GM273 | THE ONES | FLAWLESS | A TOUCH OF CLASS RECORDING S, 137 GRAND STREET, SUITE 701, NEW YORK, NY 10013 | (10,089.43) |
| GM274 | ANDREA BROWN | IT'S LOVE (TRIPPIN') | EVOLVE RECORDS LIMITED, 42 COLWITH ROAD, LONDON W6 9EY, ENGLAND | (22,485.03) |
| GM275 | SONO | BLAME | UNIVERSAL MUSIC GMBH., GLOCJENGIE SSERWALL 3, D-20095 HAMBURG, GERMANY | (8,215.50) |

| | | | | |
|---|---|---|---|---|
| GM276 | ORIS J PRESENTS DELSENA | TRIPPIN' | GUT RECORDS LIMITED., BYRON HOUSE, 112A SHIRLAND ROAD, LONDON W9 2EQ, ENGLAND | (9,585.31) |
| GM277 | KREO' | BURN FOR YOU | TIME SRL OF VIA A PAPA 1 / A, 25128 BRESCIA, ITALY | (12,951.00) |
| GM280 | PSYCHO RADIO | IN THE UNDERGROUND | NATIONAL RECORD EDIZIONI MUSICALLI, S.R.L. T/A OXYD RECORDS VIA UBERTI 6, 25127 BRESIA, ITALY | (5,437.20) |
| GM281 | DARK MONKS FEATURING MIM | INSANE | BACKYARD PROMOTIONS LTD., TRADING AS BACKYARD RECORDINGS, 106 GREAT PORTLAND STREET, LONDON W1W 6PE, ENGLAND | (734.61) |
| GM282 | | | | (5,644.35) |
| GMLP117 | AMNESIA IBIZA | | DJ CENTER RECORDS NO ADDRESS | (6,552.35) |

| | | | | |
|---|---|---|---|---|
| GMLP119 | KOSHEEN | HUNGRY | KINETIC RECORDS INC 425 WEST 13TH STREET NEW YORK NY 10014 | (1,647.50) |
| GMLP119 | NARCOTICS / YVONNE | SAFE FROM HOME | YOSHITOSHI RECORDS C/O KUROSH NASSERI ESQ 3207A M STREET, NW, THIRD FLOOR, WASHINGTO N DC 20007 | (1,647.50) |
| GMLP119 | DEE ROBERTS | SEPARATE WAYS | OH MUSIC 2217 HERING AVENUE BRONX NY 10469 | (1,339.88) |
| GMLP119 | PERPEROUS DREAMER | THE SOUND OF GOODBYE | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | (647.50) |
| GO26 | AMAZON CONNECTION | LA BOOM / I GET TO YOU | PAUL VIVONA 19 LARK COURT OLD BETHPAGE, NY 11804 | (1,666.66) |
| GO36 | LIFE LINE | 2 LUVS | ANTHONY CAPUTO 196 SUFFOLK AVE STATEN ISLAND, NY 10314 | (2,719.87) |
| GO39 | PUFF DOGS | HUFF N PUFF | MILLENNIUM MUSIC 9 EAST PASSAIC STREET HACKENSAC K, NJ 07601 | (386.90) |

| | | | | |
|---|---|---|---|---|
| GO45 | SHUFFLE INC. | REMEMBER | JAY HERNANDEZ 770 VAN NESS AVE #303 SAN FRANCISCO CA 94102 | (583.76) |
| GO45 | SHUFFLE INC. | REMEMBER | JULIUS PAPP, 1370 WHITTON AVENUE, SAN JOSE, CA 95116 | (583.76) |
| GO47 | CHEEBA STARKS | GO GO BOP | RHYTHM MIX MUSIC, INC., C/O BENJI CANDELARIO 49 W. 39TH ST. APT. 3 NEW YORK ,NY 10018 | (1,651.74) |
| GO50 | DAVID ALVARADO | VANILLA FUDGE / LUVIN THING / DUBIN THING / THINGS | DAVID ALVARADO 2166 WEST BROADWAY #109 ANAHEIM, CA 92804 | (1,255.63) |
| GO51 | EVELYN HOLIDAY | PICK ME UP / FOLLOW YOU | WILLIAM PIERCE 244 LINN COURT # A NORTH AURORA, IL 60542 | (4,256.50) |
| GO52 | KIDS OF ROMATT | STEADY POUNDING / IN THIS HOUSE OF OURZ | ROMAIN GOWE, MATTHEW ECHOLS, D.B.A. ROMATT PRODUCTIONS 73 8TH AVE #1 NY, NY 10014 | (1,781.24) |

| | | | | |
|---|---|---|---|---|
| GO53 | TTO | THE BOTTLE | BRYAN THOMPSON 27 BRIGHTON TERRACE IRVINGTON, NJ 07111 | (355.27) |
| GO53 | TTO | THE BOTTLE | HIPOLITO TORRALES 195 LAFAYETTE STREET NEWARK NJ 07105 | (355.27) |
| GO53 | TTO | THE BOTTLE | MARK MENDOZA 3 CULVER ROAD LIVINGSTON, NJ 07039 | (355.27) |
| GO53 | TTO | THE BOTTLE | PAUL SCOTT 322 PARK AVENUE NEWARK, NJ 07106 | (355.27) |
| GO54 | QUALITY CONTROL | I PROMISE | ROMAIN GOWE, MATTHEW ECHOLS, D.B.A. ROMATT PRODUCTIONS 73 8TH AVE #1 NY, NY 10014 | (2,267.46) |
| GO56 | | | DAVID ALVARADO 2166 WEST BROADWAY #109 ANAHEIM, CA 92804 | (154.52) |
| GO57 | JNX | FEEL FREE | JASON ZAMBITO 250 W. 19TH ST 7H NEW YORK, NY 10011 | (1,628.52) |

| | | | | |
|---|---|---|---|---|
| GO58 | BANJI CANDELARIO PRES. KILLER FILLERS VOL. 1 | | RHYTHM MIX MUSIC, INC., C/O BENJI CANDELARIO 49 W. 39TH ST. APT. 3 NEW YORK ,NY 10018 | (2,684.97) |
| GO60 | MANGO NECTOR | LET THE MUSIC | GEORGE LLANES JR. D.B.A. CODED MUSIC PRODUCTION S 270 FORT WASHINGTO N AVE. APT #64 NEW YORK NY 10032 | (1,389.97) |
| GO61 | BENJI CANDELARIO PRES. KILLER FILLERS VOL. 2 | | RHYTHM MIX MUSIC, INC., C/O BENJI CANDELARIO 49 W. 39TH ST. APT. 3 NEW YORK ,NY 10018 | (2,184.25) |
| GO62 | CHEEBA STARKS PRES TUNNEL TECH | E IS… / THE RETURN OF E | RHYTHM MIX MUSIC, INC., C/O BENJI CANDELARIO 49 W. 39TH ST. APT. 3 NEW YORK ,NY 10018 | (636.93) |
| GO64 | EVELYN HOLIDAY | I WILL FOLLOW | WILLIAM PIERCE 244 LINN COURT # A NORTH AURORA, IL 60542 | (3,187.03) |

| GO65 | KIMANI | SOUL EXODUS / BEAUTIFUL ME | KEVIN WILSON 232 12TH PLACE NE WASHINGTON, DC 20002 | (1,714.66) |
| GO66 | DAVID ANTHONY | THAT'S ALRIGHT / DO YOU LIKE IT | DAVID ANTHONY JIMINEZ 175 WEST 87 ST. APT. 11C NEW YORK, NY 10024 | (853.69) |
| GO67 | LOFTY LOVE | BELIEVE / ROAD BLOCK | LOFTY BULLOCK 3315 16TH STREET NW #B WASHINGTON, DC 20010 | (730.92) |
| GO68 | SOUL CREATION FEAT. EDDIE STOCKLEY | THAT FEELIN' | DURON PALMER 169 LINDEN AVENUE IRVINGTON, NJ 07111 | (352.86) |
| GO68 | SOUL CREATION FEAT. EDDIE STOCKLEY | THAT FEELIN' | EDDIE STOCKLEY 676 RIDGE STREET NORTH NEWARK, NJ 07014 | (352.86) |
| GO68 | SOUL CREATION FEAT. EDDIE STOCKLEY | THAT FEELIN' | JOSE BURGOS 676 RIDGE ST NEWARK, NJ 07164 | (352.86) |
| GO68 | SOUL CREATION FEAT. EDDIE STOCKLEY | THAT FEELIN' | JULIO MARTINEZ 147 QUINCY AVENUE KEARNEY, NJ 07032 | (352.86) |

| | | | | |
|---|---|---|---|---|
| GO69 | D'MENACE | SPIRIT IN MY SOUL | KINGS OF TOMORROW 182 SCHAEFFER STREET #3 BROOKLYN, NY 11207 | (1,608.88) |
| GO70 | C. DOCK | BACK BOY / WHAT BOY | CHARLES DOCKINS 4007 LOCH RAVEN BLVD BALTIMORE, MD 21218 | (1,580.50) |
| GO72 | 2 LAZY | SHOW ME THE MONEY | DAVID ANTHONY JIMENEZ D.B.A. DAVID ANTHONY PRODUCTIONS, 175 WEST 87 ST APT 11C NEW YORK, NY 10024 | (1,868.80) |
| GO73 | 95 NORTH | THE OFF BEAT TRACK | RICHARD PAYTON 1452 FARMCREST WAY SILVER SPRING, MD 20905 | (493.03) |
| GO73 | 95 NORTH | THE OFF BEAT TRACK | DOUG SMITH 3425 KENSINGTON AVENUE APT 305, RICHMOND, VA 23221 | (493.03) |
| GO74 | DEEP BROS. | ON THE FLOOR | GIUSEPPE ARDUINI D.B.A. DEEP BROS. MULHAUSER STR. 70, 4056 BASEL, SWITZERLAND | (1,082.83) |

| Code | Artist | Title | Address | Amount |
|---|---|---|---|---|
| GO75 | SPINNING WHEEL | ALL MY DAYS | WILLIAM PIERCE 244 LINN COURT # A NORTH AURORA, IL 60542 | (1,683.18) |
| GO76 | KOT | THE SESSION | KINGS OF TOMORROW 182 SCHAEFFER STREET #3 BROOKLYN, NY 11207 | (546.50) |
| GO80 | CHRISTIAN SCOTT | THE FEELING | CHRISTIAN SCOTT LAMBROS 1807 AVENUE V, BROOKLYN, NY 11229 | (1,563.26) |
| GO81 | PROBLEM CHILD | WHITE HORSE | MAURICE FULTON 111 FIFTH AVENUE #3F, BROOKLYN, NY 11217 | (1,776.35) |
| GS001 | Stretch & Vern presents Maddog | I'm Alive | LONDON RECORDS 90 LIMITED, P.O. BOX 1422, CHANCELLORS HOUSE, CHANCELLORS ROAD, LONDON W6 9SG | (1,133.88) |
| GS002 | John Anthony | Take Me On | VINCENT VERO 4A MARION PAGE DRIVE, LODI NJ 07644 | (11,658.24) |

| | | | | |
|---|---|---|---|---|
| GS005 | Myndy K. | Love From Above | MELINDA KINZIE 239 WEST 71ST STREET, APT 4F, NEW YORK, NY 10023 | (37,519.33) |
| GS005 | Myndy K. | Love From Above | FRANK BERMAN, CHRISTIAN BERMAN, SHARK MEDIA PRODUCTIONS C/O LOREN CHODOSH, ESQ. 179 FRANKLIN STREET, SUITE 5B, NEW YORK, NY 10013 | (11,687.29) |
| SR 1218 | TECH NINE | SLAM JAM | TODD TERRY / KAZE PRODUCTIONS, INC. C/O CHRISTOPHER WHENT, ESQ. 270 MADISON AVENUE SUITE 1410 NEW YORK, NY 10016 | (193.49) |
| SR 1248 | STATIC | DREAM IT | TODD TERRY / KAZE PRODUCTIONS, INC. C/O CHRISTOPHER WHENT, ESQ. 270 MADISON AVENUE SUITE 1410 NEW YORK, NY 10016 | (483.49) |

| | | | | |
|---|---|---|---|---|
| SR 1263 | U.P.I. | THAT STRING TRACK / MY LOVE AWAY / THE LOVE THING | JERRY MELILLO 393 LAKE STREET NEWARK, NJ 07104 | (97.81) |
| SR 1263 | U.P.I. | THAT STRING TRACK / MY LOVE AWAY / THE LOVE THING | JOSEPH RUVOLO 168 SUMMER AVE. NEWARK, NJ 07104 | (97.81) |
| SR 1263 | U.P.I. | THAT STRING TRACK / MY LOVE AWAY / THE LOVE THING | RICHARD MELILLO 530 RIDGE ST. NEWARK, NJ 07104 | (97.81) |
| SR 1272 | HARDRIVE | SINDAE | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | (1,206.77) |
| SR 1272 | HARDRIVE | SINDAE | LUIS VEGA C/O DEL MASTRO & CO 475 PARK AVE SO. 33RD FLOOR NEW YORK NY 10016 | (1,206.77) |
| SR 1274 | U.P.I. | THE GROOVE / SHE'S A FREAK | JERRY MELILLO 393 LAKE STREET NEWARK, NJ 07104 | (215.94) |
| SR 1274 | U.P.I. | THE GROOVE / SHE'S A FREAK | JOSEPH RUVOLO 168 SUMMER AVE. NEWARK, NJ 07104 | (215.94) |
| SR 1274 | U.P.I. | THE GROOVE / SHE'S A FREAK | RICHARD MELILLO 530 RIDGE ST. NEWARK, NJ 07104 | (215.94) |

| | | | | |
|---|---|---|---|---|
| SR12100 | SOLE FUSION | WE CAN MAKE IT | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | (0.82) |
| SR12125 | SULTANS OF SWING | MOVE IT TO THE LEFT MOVE IT TO THE RIGHT | ARMAND VAN HELDEN 120 WEST 44TH STREET PH  B NEW YORK NY 10036 | (408.38) |
| SR12140 | R.B.M. | THE BOY | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ  07087 | (31.72) |
| SR12173 | DEEP SOUL | THE RHYTHMZ | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ  07087 | (621.31) |
| SR12216 | FULL SWING | CHOICES | JOHN CIAFONE 21445 SALAMANCA AVE WOODLAND HILLS, CA 91364 | (339.84) |

| | | | | |
|---|---|---|---|---|
| SR12217 | KEITA | MS. KNOWITALL | ROLAND CLARK DBA URBAN SOUL PRODUCTIONS 27 E. 21ST STREET 10TH FLOOR NEW YORK, NY 10010 | (1,174.70) |
| SR12218 | THE TRIBE | GO-SAN-DO | DONAHUE VARGAS, VICTOR VARGAS DBA KISS CONNECTION PRODUCTIONS 1270 WEBSTER AVE #10E BRONX, NY 10456 | (7.09) |
| SR12226 | RHYTHM MASTERS | DOO-DAY | ANGEL CORDERO 375 61ST ST. BROOKLYN, NY 11220 | (118.69) |
| SR12226 | RHYTHM MASTERS | DOO-DAY | MICHAEL DELGADO 528 60TH ST BROOKLYN, NY 11220 | (118.69) |
| SR12227 | M&M | SO DEEP, SO GOOD | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | (1.08) |
| SR12235 | SOUTH STREET PLAYER | STOP USING PEOPLE | ROLAND CLARK 27 E. 21ST STREET 10TH FLOOR NEW YORK, NY 10010 | (1,271.46) |

| | | | | |
|---|---|---|---|---|
| SR12243 | R.B.M. FEAT. "EL BARIO BOB" | YO SHORTY | ED QUIROZ, 332 EAST 91ST STREET, APT. 5R, NEW YORK, NY 10128 | (1,291.59) |
| SR12243 | R.B.M. FEAT. "EL BARIO BOB" | YO SHORTY | RALPH MUNIZ, 1485 PARK AVENUE, APT. 16D, NEW YORK, NY 10029 | (1,291.59) |
| SR12248 | SPANISH SOCIETY PRESENTS "LA SOCA" | ARRIBA | WILLIAM ROSARIO 35-51 10TH STREET APT 4R LONG ISLAND CITY NY 11101 | (45.05) |
| SR12250 | 636 FEAT. ARNOLD JARVIS | RAIN | DANNY MORALES, OSCAR D.B.A. POCHE 80 PROOF MUSIC 636 BROADWAY SUITE 1204 NEW YORK, N.Y. 10016 | (2,511.86) |
| SR12258 | WAVE FORM | I GO AROUND | ALEXANDER ZAYAS, 1734 MADISON AVE #12C NEW YORK, NY 10029 | (287.37) |
| SR12258 | WAVE FORM | I GO AROUND | JASON HERNANDEZ, 1034 WYCKOFF AVENUE, RIDGEWOOD, NY 11385 | (287.37) |

| | | | | |
|---|---|---|---|---|
| SR12262 | LOOP 7 | THE THEME | DEF MIX PRODUCTIONS INC 928 BROADWAY SUITE #400 NEW YORK NY 10010 | (343.65) |
| SR12262 | LOOP 7 | THE THEME | DEF MIX PRODUCTIONS INC 928 BROADWAY SUITE #400 NEW YORK NY 10010 | (48.40) |
| SR12269 | ROCKIN' | FANTASY | ROBERT PIZARRO 3228 NORTH WILTON STREET CHICAGO, IL 60657 | (427.50) |
| SR12271 | MOTION LOTION | THE SOUND | JASON NEVINS 300 EAST 75 ST APT. 24K NY NY 10021 | (242.64) |
| SR12276 | TOTAL KA-OS | IT'S AN ILL GROOVE (THE REMIX) | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | (14.75) |
| SR12287 | THE JUNGLE MEN | WINE YOUR WAISTE | ANTHONY BOND THE BIC FORTUNE TOWERS 320 MCCOWAN RD STE 307 SCARBOROROUGH, ONTARIO M1J 3N2 CANADA | (36.24) |

| | | | | |
|---|---|---|---|---|
| SR12287 | THE JUNGLE MEN | WINE YOUR WAISTE | LEM GRANT THE BIC FORTUNE TOWERS 320 MCCOWAN RD STE 307 SCARBOROUGH, ONTARIO M1J 3N2 CANADA | (36.24) |
| SR12288 | SAFAR | RAHEEM | BEHROOZ SAFAR SHAFIEBEIK 3708 MESAVISTA DRIVE SAN RAMON, CA 94583 | (9.85) |
| SR12296 | TRIBAL CONFUSION | SUMBA LUMBA | ROGER SANCHEZ 251 W. 19TH ST. #1B NEW YORK, NY 10011 | (0.21) |
| SR12299 | CAUCASIAN BOY | GOIN' CLEAR / ELECTRIC MISTRESS | CRISPIN J DAWSON 184 AMELIA STREET WALWORTH LONDON SE17 3AS ENGLAND | (960.12) |
| SR12303 | FULL SWING | I NEED TO SEE YOU SOON | JOHN CIAFONE 21445 SALAMANCA AVE WOODLAND HILLS, CA 91364 | (55.19) |
| SR12303 | FULL SWING | I NEED TO SEE YOU SOON | LEM SPRINGSTEEN 701 TELHAM ROAD NEW ROCHELLE NY 10805 | (55.19) |

| | | | | |
|---|---|---|---|---|
| SR12305 | INNER SOULS | TEARIN' ME APART | GARY BOOKER 17A CANBRAY ROAD BALHAM, LONDON SW12ODX, ENGLAND | (786.44) |
| SR12310 | R.A.W. | HIGHER (FEEL IT) | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | (1,297.80) |
| SR12313 | THUMPIN' LITTLE MOUSE | CAN'T GET NO REST | VLADIMAR REBEK 31-12 32ND ST ASTORIA, NY 11106 | (602.96) |
| SR12315 | TERI BRISTOL & | PAUL'S PAIN | MARK PICCHIOTTI, TERRI BRISTOL D.B.A. MARK PRODUCTIONS 1030 NORTH WINCHESTER AVE CHICAGO, IL 60622 | (2,182.55) |
| SR12316 | 1-900 | KEEP HIM ON THE PHONE | SPERO PAGOS 965 NORTH ROHLWING RD UNIT GA ADDISON IL 60101 | (701.76) |
| SR12318 | CITRIC | EVERY-1 | JACK BOBROWSKY 19 VESTRY STREET 5TH FLOOR NEW YORK NY 10013 | (501.68) |

| SR12322 | SWEET DROP | ACID PEOPLE | ARA SIMONIAN 3104 N. FREDERICK ST BURBANK, CA 91504 | (54.36) |
|---|---|---|---|---|
| SR12322 | SWEET DROP | ACID PEOPLE | GROOVILICIOUS RECORDS, INC. 520 WEST 43RD STREET NEW YORK NY 10036 | (54.36) |
| SR12322 | SWEET DROP | ACID PEOPLE | PIERRE ZIRIANS 620 PATTERSON AVENUE #C GLENDALE, CA 91203 | (54.36) |
| SR12323 | THE GLOO FACTORY | THE HOE DOWN | FRANKIE FELICIANO 157 HEMLOCK ST. BROOKLYN, NY 11208 | (39.93) |
| SR12325 | PHOTON INC. | PROJECT BLAST | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | (1,344.93) |

| | | | | |
|---|---|---|---|---|
| SR12327 | RUFF CUTT FEAT. MONE' & POLO RANKS | SWEAT AND GROOVE | BRIAN TAPPERT, JAZZ-N-GROOVE PRODS C/O SOULFURIC RECORDS 5460 NORTH STATE RD 7 SUITE 222 FT. LAUDERDALE FL 33319 | (591.05) |
| SR12327 | RUFF CUTT FEAT. MONE' & POLO RANKS | SWEAT AND GROOVE | FRANK VELARDI 27 TIGER LILLY CT SAYERVILLE, NY 08872 | (591.05) |
| SR12328 | SOLE FUSION | THE CHOSEN PATH | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | (843.35) |
| SR12329 | HOUSE 2 HOUSE | HARAMBEE | HENRY MALDONADO 21-51 35TH AVENUE LONG ISLAND CITY, NY 11106 | (117.46) |
| SR12329 | HOUSE 2 HOUSE | HARAMBEE | RUDOLPH STRAKER 22-01 36TH AVENUE, LONG ISLAND CITY, NY 11106 | (117.46) |
| SR12332 | TURNSTYLE FEAT. ALTHEA MCQUEEN | REACHIN' HIGHER | FRANKIE FELICIANO 157 HEMLOCK ST. BROOKLYN, NY 11208 | (50.88) |

| | | | | |
|---|---|---|---|---|
| SR12334 | G FUNK | MISUSED | FRANKIE FELICIANO 157 HEMLOCK ST. BROOKLYN, NY 11208 | (1,931.98) |
| SR12336 | BROTHERHOOD OF SOUL | I'LL BE RIGHT THERE | INDEEP PRODUCTIONS 251 W. 19TH STREET SUITE 1B NEW YORK NY 10011 | (4,711.07) |
| SR12339 | THE GODFATHER OF HOUSE PRES. SHANNON LOW | THE PROMISE LAND | FARLEY WILLIAMS C/O JAY B. ROSS 838 WEST GRAND AVE SUITE 2W CHICAGO IL 60622 | (1,608.84) |
| SR12343 | THE PRESTA PROJECT | BIGGATY (BONE) | PETER PRESTA 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (476.58) |
| SR12344 | LA VECINA | CHISMOSA | LOUIE BALO GUZMAN 350 LINCOLN PLACE APARTMENT 4A BROOKLYN, NY 11238 | (1,612.50) |
| SR12346 | RHYTHM FACTOR FEAT. VEE WOODRUFF | SURVIVE | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (1,378.82) |

| | | | | |
|---|---|---|---|---|
| SR12348 | CAROLYN HARDING & DAMON HORTON | SING-A-SONG | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (11,991.13) |
| SR12350 | MAURICE | GOT ME BURNING UP | REUBEN JONES 512 JERSEY AVENUE, JERSEY CITY, NJ 07302 | (23.68) |
| SR12353 | SOULFURIC | URBAN TURBAN | MILLENNIUM MUSIC, INC. 9 EAST PASSAIC STREET, HACKENSACK, NEW JERSEY 07602 | (633.23) |
| SR12354 | WINTER DARLING | HIGHER LOVE | JOHN COLES 100 JANE ST #2G NEW YORK, NY 10014 | (3,974.54) |
| SR12359 | GEE-MAN | THE SOUL | OSCAR GAETAN 3500 EAST GLEN COE STREET MIAMI, FL 33133 | (1,254.05) |
| SR12361 | CHRISTIAN SCIENSE | THE BITCH | JAMES CHRISTIAN 2707 JOHN ROE SMITH AVE MEDFORD, NY 11763 | (90.99) |
| SR12365 | D.E.K. FEAT. EDWARD NICHOLAS | YOU MAKE ME CARRY ON | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (2,374.24) |

| | | | | |
|---|---|---|---|---|
| SR12366 | CRONIK | X-TACY | LUIS TINEO 2363 LYON AVE BRONX, NY 10462 | (434.26) |
| SR12367 | LOVECHILD | THE BELLVUE EXPERIENCE | TODD GIBSON 317 SOUTH 15TH ST #1-D PHILA, PA 19102 | (902.70) |
| SR12369 | CLUB ULTIMATE | CARNIVAL '95 | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | (814.57) |
| SR12372 | SHADES OF B.O.P. | YOUR WORLD | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (794.07) |
| SR12376 | STICKS & STONES | TIMBUCTOO | KEITH MARANTZ 5927 CREEKSIDE #25 ORANGE, CA 92669 | (807.40) |
| SR12382 | COLONEL ABRAMS | VICTIM OF LOVING YOU | COLONEL ABRAMS / COLONEL ABRAMS MUSIC 312 GRAND AVENUE PALISADES PARK NJ 07650 | (1,044.48) |
| SR12385 | RAGEOUS FEAT. | TURN IT | JEREL BLACK 506 FORT WASHINGTON AVE APT. 6A NY, NY 10033 | (1,028.22) |

| | | | | |
|---|---|---|---|---|
| SR12387 | REVIVAL | I KNOW HE WILL | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (711.84) |
| SR12389 | KNIGHT GROOVES | MONEY (GET PAID) | BRIAN TAPPERT D.B.A. JAZZ-N-GROOVE PRODUCTIONS C/O SOULFURIC RECORDS 5460 NORTH STATE RD 7 SUITE 222 FT. LAUDERDALE FL 33319 | (222.59) |
| SR12393 | THE TONY B. EP | MUSIC / R-U-READY /BIG ASS BITCH / LET ME SHOW YOU | JOSEPH ANTHONY BENNETT 1685 MAPLE STREET, PASADENA, CA 91106 | (72.54) |
| SR12396 | KRIMP | GET UP / BLACK JUNGLE | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | (855.99) |
| SR12400 | GEORGE ACOSTA PRES. | WAY UP TO THE SKY | GEORGE ACOSTA 3252 S.W. 173RD ST TERRACE MIRAMAR FL 33029 | (2.16) |

| | | | | |
|---|---|---|---|---|
| SR12404 | UNDERGROUND | LOVIN FLOWIN; THE POWER AND THE MOTION / I | DEWEY BULLOCK DBA FOCUS MUSIC GROUP 4750 WEST 137TH STREET CRESTWOO D IL 60445 | (1,839.65) |
| SR12408 | THE RESOLUTION | WANT YOU ALL OVER ME | HECTOR ORTIZ 650 172ND ST NEW YORK, NY 10032 | (1,263.55) |
| SR12409 | THE TIME UNDEFINED EP | ALL FOR YOU / ORANGE NIGHT / T'CHAT / JOURNEY IN MOTION | DAN CURTIN 2986 NOBLE RD CLEVELAND HEIGHTS, OH 44121 | (565.64) |
| SR12410 | THE PRESTA PROJECT | GET UP | PETER PRESTA D.B.A. MIX OF TRIX PRODUCTION S, C/O PETER PRESTA 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (519.71) |
| SR12412 | PHUGITIVE | NOW DANCE (COME ON) | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (1,802.49) |
| SR12413 | ANDROGENY FEAT. | GENDER BENDER (NOW WORK IT) | GIUSEPPE DI CACCAMO 6027 MONITER PLACE WEST NEW YORK, NJ 07093 | (1,829.98) |

| | | | | |
|---|---|---|---|---|
| SR12415 | RAW JUNKIES | ROOMBA | ISAAC SANTIAGO 759 46TH STREET #B-2 BROOKLYN NY 11220 | (819.51) |
| SR12416 | SPANISH RITUALS | MORIR SONANDO | HARRY CLAIRE 605 57TH ST. BROOKLYN, NY 11220 | (318.49) |
| SR12416 | SPANISH RITUALS | MORIR SONANDO | MICHAEL DELGADO 528 60TH ST BROOKLYN, NY 11220 | (318.49) |
| SR12418 | JOINT VENTURE | LET'S GET INTO IT | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (413.72) |
| SR12423 | BOSTON BOYZ | COME WIT ME | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | (1,128.37) |
| SR12424 | CITRIC | LOVE IS A WISH | JACK BOBROWSK Y 19 VESTRY STREET 5TH FLOOR NEW YORK NY 10013 | (2,462.41) |
| SR12426 | KRIMP | CATACOMBS | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | (992.18) |

| | | | | |
|---|---|---|---|---|
| SR12427 | GIANT WHEEL | DEEP OCEAN RETURN / PARTY TIME / I LIKE IT DEEP | CLEMENS NEUFELD C/O GROOVE RESEARCH LABS OPERNRING 17/10 1010 VIENNA AUSTRIA | (884.26) |
| SR12431 | DJ BOOM | TO THE TOP | GEORGE ACOSTA / GROOVEMAN ENTERPRISES 3252 S.W. 173RD ST TERRACE MIRAMAR FL 33029 | (2,427.87) |
| SR12432 | THE STEWMAN | PASSION | MARC PIRRONE D.B.A.WACK-A-TRACK 398 COLUMBUS AVE #268 BOSTON MA 02116 | (536.46) |
| SR12433 | CHRISTIAN SCIENCE | COME DANCING | JAMES CHRISTIAN 2707 JOHN ROE SMITH AVE MEDFORD, NY 11763 | (62.38) |
| SR12434 | THE KID CHRIS | THE POWER OF THE DARK SIDE | CHRIS STAROPOLI 58-51 80TH STREET ELMHURST, NY 11373 | (115.18) |
| SR12437 | SECOND NATURE | PUSH ON | SHERMAN RODGERS C/O MIKE HERNANDEZ 3320 WEST BEACH AVE. CHICAGO, IL 60651 | (1,104.55) |

| | | | | |
|---|---|---|---|---|
| SR12439 | LA TICO'S | WELCOME TO THE CLUB | A.J. MORA D.B.A. POWER TOOLS PRODUCTIONS C/O DIGITAL PLANET PRODUCTIONS 517 TERRILL AVENUE LOS ANGELES, CA 90042 | (1.84) |
| SR12440 | KRIMP | HOUSE OF PAIN / IN THE SPIRIT | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | (4.17) |
| SR12442 | THE ERICK MORILLO PROJECT | JAZZ IT UP | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | (2.61) |
| SR12447 | LA DIVA | THE MUZIK | JOHN COLES 100 JANE ST #2G NEW YORK, NY 10014 | (3,827.77) |
| SR12448 | JUNIOR SANCHEZ PRES. DA BIONIC TRAX | SECRET LIFE / WHO REPRESENTS/ DA BIONIC TRAX / ADHESIVE REACTIONS | EUGENIO SANCHEZ C/O FEWCHA STEELOS PROD. 1903 FOREST HAVEN BLVD. EDISON, NJ 08817 | (1,432.72) |

| | | | | |
|---|---|---|---|---|
| SR12449 | GROOVE THERAPY | SO GOOD | MILLENNIUM MUSIC 9 EAST PASSAIC STREET HACKENSAC K, NJ 07601 | (1,461.23) |
| SR12456 | DANELL DIXON | YEAH-YEAH!! | DARNELL DIXON 307 9TH STREET JERSEY CITY, NJ 07304 | (880.16) |
| SR12457 | DISCO FUHRER | SI-SI-BON | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (1,944.73) |
| SR12458 | THIS IS KRIMP EP | THIS IS HOUSE / FUNKY MUSIC /FEEL IT / TWISTED | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | (1,443.85) |
| SR12459 | GOLDFINGER PRES. | HOW LOW CAN YOU GO / THE LOW DOWN | JASON NEVINS 300 EAST 75 ST APT. 24K NY NY 10021 | (1,126.46) |
| SR12460 | THE PRESTA PROJECT CHAPTER | OOMDA LIMPA / THE SIREN OF ACID | PETER PRESTA D.B.A. MIX OF TRIX PRODUCTION S 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (1,087.22) |
| SR12464 | DEJA | WHATCHA GONNA DO? | MILLENNIUM MUSIC 9 EAST PASSAIC STREET HACKENSAC K, NJ 07601 | (15,231.88) |

| | | | |
|---|---|---|---|
| SR12466 | VICTOR "OVERDOSE" SANCHEZ PRES CHRONIK ZONE FEAT. FRANKIE C. | PASSING THRU LOVE | VICTOR SANCHEZ 345 W. 50TH ST. #5B NY, NY 10019 | (1,568.99) |
| SR12468 | IRA LEVI | LIVE YOUR LIFE (YOU'LL SEE) | HORACE COLEMAN 2042 W. 43RD ST. LOS ANGELES, CA 90062 | (2,818.95) |
| SR12469 | PAPERBACK PLAYER | HANDS UP HIGH | ANDRE BAGLEY 4 SCHENK COURT BROOKLYN, NY 11207 | (689.83) |
| SR12471 | PHUNKY SOUNDS | GET ON THE FLOOR | ANTHONY JOSEPH BENNETT C/O POWER TOOLS PRODUCTIONS, DIGITAL PLANET PRODUCTIONS 517 TERRILL AVENUE LOS ANGELES, CA 90042 | (1,158.35) |
| SR12474 | ATMOSPHERE | LOVING HIGHER | GEORGE ACOSTA / GROOVEMAN ENTERPRISES 3252 S.W. 173RD STREET MIRAMAR FL 33029 | (3,535.34) |
| SR12478 | JINXED | DON'T GOT TIME | JASON ZAMBITO 250 W. 19TH ST 7H NEW YORK, NY 10011 | (1,136.44) |

| | | | | |
|---|---|---|---|---|
| SR12479 | BINOCULAR | ONE EXPRESSION | KEVIN RUDOLF 51 EAST 90TH ST. #8A NEW YORK, NY 10028 | (1,168.08) |
| SR12481 | BACKROOM FEAT. CHERI WILLIAMS | NOW YOU GOT IT | DERRICK JENKINS, DWAYNE RICHARDSON, D.B.A. BACKROOM PRODUCTIONS 592 THOMAS BLVD EAST ORANGE, NJ 07017 | (6,533.00) |
| SR12482 | THE PRESTA PROJECT | THE FOREPLAY EP - HOUSE STYLE / TIME 2 DIE | PETER PRESTA D.B.A. MIX OF TRIX PRODUCTIONS 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (1,524.32) |
| SR12483 | JINXED | HOLD ME | JASON ZAMBITO 250 W. 19TH ST 7H NEW YORK, NY 10011 | (1,482.83) |
| SR12486 | RAGEOUS PROJECTING KEVIN AVIANCE | CUNTY | JEREL BLACK 506 FORT WASHINGTON AVE APT. 6A NY, NY 10033 | (2,552.38) |
| SR12488 | HARDTRAX | HANDS ON LOVE 96 (REMIXES) | CLIFF ST. CYR 166-10 POWELL COVE BLVD WHITESTONE, NY 11357 | (1,250.04) |

| | | | | |
|---|---|---|---|---|
| SR12491 | OSHEEN | BALISTIX | OSHEEN EMDJIAN 40 COMMON STREET PROVIDENCE, RI 02908 | (1,812.31) |
| SR12493 | CONTINUOUS COOL | AUTOMATIC / MANUAL | CYBER RECORDS STREENSTRAAT 5 LEIDEN, ZH 2312 BS NETHERLANDS | (1,297.06) |
| SR12494 | GEORGE ACOSTA FEAT. DELICIOUS DARLENE | TURN IT UP MR. DJ | GEORGE ACOSTA / GROOVEMAN ENTERPRISES 3252 S.W. 173RD ST TERRACE MIRAMAR FL 33029 | (7,144.85) |
| SR12496 | CRAZY CANUK | I WANT TO GET YOU | VINCE AILEY D.B.A. WORLD BEAT INDUSTRIES 32 NEWLIN CRESCENT TORONTO, ONTARIO M3L 1X6 CANADA | (1,866.66) |
| SR12499 | DJ PIERRE | C'MON BABY | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (572.11) |

| | | | | |
|---|---|---|---|---|
| SR12500 | BLACK MAGIC | LET IT GO | MAW RECORDS INC. C/O TOM DEL MASTRO 475 PARK AVE SO. 33RD FLOOR NEW YORK, NY 10016 | (13,649.97) |
| SR12500 | BLACK MAGIC | LET IT GO | JANA SWEARENGEN 2789 EAST HICKORY BLUFF MEMPHIS, TN 38128 | (10,540.38) |
| SR12500 | BLACK MAGIC | LET IT GO | KIMBERLY BRYANT 27621 CHAGRIN BLVD STE 120 CLEVELAND, OH 44122 | (10,540.38) |
| SR12500 | BLACK MAGIC | LET IT GO | STEPHANIE ALLEN 5442 CULVER STREET INDIANAPOLIS, IN 46201 | (10,540.38) |
| SR12503 | BLU COCTEU | DEA / NIEMI / BLUCOCTEAU / LO HEX | TONY SENGHORE 138A KINGSWAY OSSETT WEST YORKS WF5 9LN ENGLAND | (972.46) |
| SR12509 | DIVINE SOUL | SEARCH'N (HIGHER SOUND) | JOSE REYNOSO 259 WEST BENNETT AVE #7B NEW YORK, NY 10040 | (944.72) |

| | | | | |
|---|---|---|---|---|
| SR12509 | DIVINE SOUL | SEARCH'N (HIGHER SOUND) | MICHELLE WEEKS C/0 JOSE REYNOSO 259 WEST BENNETT AVE #7B NEW YORK, NY 10040 | (944.72) |
| SR12510 | DJ BOOM | MISSING YOU | GROOVEMAN ENTERPRISES 3252 S.W. 173RD STREET MIRAMAR FL 33029 | (6,413.88) |
| SR12511 | HARD TRAX | DANCE & SING | CLIFF ST. CYR 166-10 POWELL COVE BLVD WHITESTONE, NY 11357 | (1,671.27) |
| SR12514 | RENAISSANCE | TAKE MY HAND | BILL LEE 29 EMERSON STREET EAST ORANGE, NJ 07018 | (7,259.18) |
| SR12515 | JUICE BOX | I LIKE / DANCING IN THE OUTER SPACE / GET DOWN / NITE FLYTE | MARK MELLOR 55B PEMBRIDGE VILLAS LONDON W11 ENGLAND | (340.21) |
| SR12515 | JUICE BOX | I LIKE / DANCING IN THE OUTER SPACE / GET DOWN / NITE FLYTE | OLLIE DAGOSIS 228 LATIMER ROAD LONDON W10 6QY ENGLAND | (340.21) |

| | | | | |
|---|---|---|---|---|
| SR12516 | S' N S' | YDW | COMBINED FORCES TRADING AS DEAL RECORDS P.O. BOX 18508 2502 EM DEN HAAG HOLLAND | (2,379.61) |
| SR12517 | WHITEBIRD | WORDS THAT YOU SAY | MARCHAND DE SABLE AIR STATES RECORDS 46, RUE DE LA GRANDE HAIE, 1040 BRUSSELS, BELGIUM | (3,965.42) |
| SR12518 | VISUAL | BRING YOU LOVE | FRAN SIDOLI 19 MANAGEMENT UNIT 32 RANSOMES DOCK 35-37 PARKGATE ROAD LONDON SW11 4NP ENGLAND | (1,313.83) |
| SR12518 | VISUAL | BRING YOU LOVE | RICKY MORRISON 19 MANAGEMENT UNIT 32 RANSOMES DOCK 35-37 PARKGATE ROAD LONDON SW11 4NP ENGLAND | (1,313.83) |
| SR12525 | IRA LEVI | WE CAME TO WORK IT OUT | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (2,053.71) |

| | | | | |
|---|---|---|---|---|
| SR12525 | IRA LEVI | WE CAME TO WORK IT OUT | IRA FLETCHER 2191 LINDMONT CR. APT. B ATLANTA GA 30324 | (1,976.22) |
| SR12527 | PHOTON, INC. | EVERYBODY FREEDOM | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (1,451.64) |
| SR12530 | SUN GOD | WHERE / CLINTON PARK | WILLIE RODRIGUEZ 93 RESERVOIR AVENUE JERSEY CITY NJ 07307 | (355.78) |
| SR12535 | J. CEE | WHAT YOU DO | ANDY & THE LAMBOY MUSIC, INC. 257 WEST 93 STREET NEW YORK, NY 10025 | (6,466.28) |
| SR12536 | PAPER BACK PLAYER | DANCIN | ANDRE BAGLEY 4 SCHENK COURT BROOKLYN, NY 11207 | (218.42) |
| SR12537 | KIMANI | HIGH ON LOVE | KEVIN WILSON 232 12TH PLACE NE WASHINGTON, DC 20002 | (1,329.64) |
| SR12540 | J.D. BRAITHWAITE | USE ME | MICHAEL SUITER D.B.A. CAUS-N'-FF-CT WIDDERSTR. 18 81679 MUNCHEN GERMANY | (4,023.53) |

| | | | | |
|---|---|---|---|---|
| SR12541 | CARIBBEN MOTION FEATURIN CANDELA | LATINOS | SOLID GROOVE PRODUCTIONS, 920 BROADWAY SUITE 401, NEW YORK, NY 10010 | (1,802.52) |
| SR12543 | O.S.O.T.A. | SUNNY'S THEME | CONAN MANCHESTER 92A EAST HILL COLCHESTER, ESSEX CO1 2QN ENGLAND | (745.34) |
| SR12545 | BLEU, INC. | YOU CANT TAKE ME | RAPHAEL GARCIA 488 PAVONIA AVENUE #1 JERSEY CITY NJ 07306 | (2,097.18) |
| SR12547 | SYSTEM 3 | FEEL IT (YOU GET WHAT YOU DESERVE) | EDWARD LABOY 332 EAST 91ST STREET #5R NEW YORK, NY 10128 | (1,212.75) |
| SR12549 | GHETTO STYLEZ | HANDS UP (WHAT?) | GUILLERMO ROSARIO 35-35 CRESCENT STREET, LONG ISLAND CITY, NY 11106 | (609.22) |
| SR12549 | GHETTO STYLEZ | HANDS UP (WHAT?) | JOSEPH MERCADO 31-30 51ST STREET #1D, WOODSIDE, NY 11377 | (609.22) |
| SR12550 | MOON LIFE | DANCING TO THE SPIRIT | FRANCESCO SFORZA 50 JEWEL ST. GARFIELD, NJ 07026 | (1,561.32) |

| | | | | |
|---|---|---|---|---|
| SR12551 | COCKFIGHT | JUST CAN'T STOP | OSCAR GAETAN 3500 EAST GLEN COVE, MIAMI, FL 33133 | (2,089.14) |
| SR12554 | 95 NORTH PRES. LAURA HARRIS | BRING BACK THE LOVE | 95 NORTH PRODUCTIONS INC 1016 STERLING ROAD SILVER SPRINGS, MD 20901 | (8,790.60) |
| SR12556 | CHELSEA 909 | ANGEL | MITCHELL MOSES 463 WEST STREET APTA411 NEW YORK, NY 10014 | (2,715.15) |
| SR12557 | E-SMOOVE FEATURING MICHAEL WHITE | BE WITH YOU | ERIC MILLER 22514 CRESCENT WAY RICHTON PARK, IL 60471 | (623.32) |
| SR12558 | JOE MONTANA PRESENTS… | IN THE BEGINNING | EDOARDO FATOVICH C/O JOE MONTANA CRISMAN, VIA MICHELE FACHINETTI 1 34149 TRIESTE ITALY | (1,779.73) |
| SR12559 | MFON PRESENTS | DISCO DANCE | FROGMAN RECORDS 85 LEONARD STREET LONDON EC2R 4QS ENGLAND | (1,810.50) |

| | | | | |
|---|---|---|---|---|
| SR12560 | REALITY CHECK | FANTASY | FREDERICK TURNER 48-23 42nd STREET #7H SUNNYSIDE, NY 11104 | (606.50) |
| SR12560 | REALITY CHECK | FANTASY | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | (606.50) |
| SR12561 | AMARE | WATERFALLS | KEVIN MICHAEL PELLET 2648A WW 21ST TERRACE MIAMI, FL 33142 | (3,549.19) |
| SR12561 | AMARE | WATERFALLS | MICHAEL COSME 300 NW 72ND AVENUE MIAMI, FL 33126 | (3,549.19) |
| SR12562 | PLANET SOUL FEATURING J CEE | MUSIC IS MY LIFE | ANDY & THE LAMBOY MUSIC, INC. 257 WEST 93 STREET NEW YORK, NY 10025 | (729.30) |
| SR12565 | DISKO PARADE | HANDS TOGETHER | PETER PRESTA 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (1,836.01) |

| | | | | |
|---|---|---|---|---|
| SR12566 | EDZY | DO IT TIL YOU BURN | ADRIAN COLLINS, 45 TENTERFIELDS, APPERLEY BRIDGE, BRADFORD, W YORK BD10 OUT, UNITED KINGDOM | (2,231.34) |
| SR12567 | WHIPLASH & TURNER PRESENTS BUDDAH KHAN | BUDDAH KHAN'S THEME | FREDERICK TURNER 48-23 42nd STREET #7H SUNNYSIDE, NY 11104 | (513.84) |
| SR12567 | WHIPLASH & TURNER PRESENTS BUDDAH KHAN | BUDDAH KHAN'S THEME | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | (513.84) |
| SR12568 | MASTERBUILDERS FEAT. PHILIP RAMIREZ | MIDNIGHT LADY | CRISPIN DAWSON 184 AMELIA STREET, WALWORTH, LONDON SE17 3AS, ENGLAND | (137.18) |
| SR12568 | MASTERBUILDERS FEAT. PHILIP RAMIREZ | MIDNIGHT LADY | SIMON MATOCKS 32A HIGHGATE HIGH STREET, LONDON N6, UNITED KINGDOM | (137.18) |

| | | | | |
|---|---|---|---|---|
| SR12569 | HARDRIVE: 2000 FEATURING LYNAE | NEVER FORGET WHEN YOU TOUCH ME / WORK THIS LIKE THIS / MILLENIUM BAG / CHA CHA MUCHACHA / LIVING IN THE FUTURE | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | (5,966.08) |
| SR12572 | LOVE JOURNEY FEATURING LATANZA WATERS | SO GLAD | ERIC MILLER 22514 CRESCENT WAY RICHTON PARK, IL 60471 | (5,335.78) |
| SR12574 | FLAVIO RAGO PRESENTS CAFÉ SOCIETY | WE GOT LOVE | FLAVIO RAGO C/O MASSIMILIANO FABRIZIO, GROOVIN RECORDS, 46 EAST ORCHARD BEACH BOULEVARD, PORT WASHINGTON, NY 11050 | (4,063.85) |
| SR12575 | INFINITY FEAT. EDDIE GANZ | FOR YOUR LOVE | JOHN CANO 5906 PARK AVENUE WEST NEW YORK, NJ 07093 | (769.86) |
| SR12576 | MICHAEL MOOG | THAT SOUND | MICHAEL MOOG PRODUCTIONS, INC. 27 EAST 21ST STREET 10TH FLOOR NEW YORK, NY 10010 | (19,159.95) |

| | | | | |
|---|---|---|---|---|
| SR12577 | NEW VISION | JUST ME AND YOU | SAMUEL JACKSON MORALES, 1201 SHAKESPEARE AVENUE, APT 6H, BRONX, NY 10452 | (7,451.54) |
| SR12580 | P-DITTY | FOR LOVE | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | (2,262.49) |
| SR12582 | LORD OF THE DRUMS FEATURING MICHELLE LUNA | SLEPT 2 GETHER | JOHN CANO 5906 PARK AVENUE WEST NEW YORK, NJ 07093 | (927.54) |
| SR12584 | DELOURIOUS | GET UP | FRANKLIN R. COLEMAN D.B.A. WRECKROOM ENTERTAINMENT, 403 EAST 6TH STREET #4W NEW YORK, NY 10009 | (2,706.56) |
| SR12586-A | INAYA DAY | FEEL IT | INAYA JAFAN DAVIS 105-32 FLATLANDS 1ST STREET, BROOKLYN, NY 11236 | (19,742.68) |
| SR12586-P | INAYA DAY | FEEL IT | ORLANDO ORTIZ 28B THIRD STREET DOVER, NJ 07801 | (5,050.15) |

| | | | | |
|---|---|---|---|---|
| SR12587 | HOUSE 2 HOUSE | LATIN SOUL THING / CARNIVAL | HENRY MALDONADO 21-51 35TH AVENUE, APT #4. LONG ISLAND CITY, NY 11106 | (1,637.16) |
| SR12588 | KELLY BIENVENUE | COME BACK TO ME | WELCOME PRODUCTIONS 45 PARK STREET EAST HAVEN, CT 06513 | (4,090.97) |
| SR12589-A | CRYSTAL WATERS | COME ON DOWN | CRYSTAL WATERS MUSIC 232 FLANNERY LANE SILVER SPRING MARYLAND 20904 | (65,500.99) |
| SR12589-P | CRYSTAL WATERS | COME ON DOWN | ORLANDO ORTIZ 28B THIRD STREET DOVER, NJ 07801 | (773.70) |
| SR12590 | A MAN CALLED QUICK | THEY JUST WANT | MANUEL NAPURI 42-22 201 STREET, APT 3F, BAYSIDE, NY 11361 | (4,156.70) |
| SR12592-A | INFINITY FEATURING DUANE HARDEN | SUSHINE WHEN I DANCE WITH YOU | DUANE HARDEN 121 W. 116TH STREET APT 2A, NEW YORK, NY 10026 | (965.45) |

| | | | | |
|---|---|---|---|---|
| SR12592-P | INFINITY FEATURING DUANE HARDEN | SUSHINE WHEN I DANCE WITH YOU | DOWN UNDER PRODUCTIONS, LTD. 11 PARK VIEW PLACE, BALDWIN, NY 11510 | (2,879.82) |
| SR12597 | DJ C.S. ONE | FUNKY PLEASURE | CHRIS SHARPE D/B/A C.S. ONE MUSIC, 301 GRANT STREET #1, FRAMINGHAM, MA, P.O. BOX 1811, FRAMINGHAM, MA 01701 | (1,959.81) |
| SR12599 | BUDDAH KHAN | O.K. ALRIGHT | FREDERICK TURNER 48-23 42nd STREET #7H SUNNYSIDE, NY 11104 | (2,298.77) |
| SR12599 | BUDDAH KHAN | O.K. ALRIGHT | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | (2,298.77) |
| SR12600-A | FONTANA FEATURING DARRYL D'BONNEAU | POW POW POW | DARRYL D'BONNEAU C/O ASHLEY SAUNDERS 831 TILDEN STREET, BRONX, NY 10467 | (900.61) |
| SR12600-P | FONTANA FEATURING DARRYL D'BONNEAU | POW POW POW | DOWN UNDER PRODUCTIONS, LTD. 11 PARK VIEW PLACE, BALDWIN, NY 11510 | (10,145.14) |

| | | | | |
|---|---|---|---|---|
| SR12602 | SOUL DU JOUR | HERE WE GO AGAIN / OVER AND OVER | GOSSIP RECORDS, INC. 225 WEST 35TH STREET, SUITE 1500, NEW YORK, NY 10001 | (25,752.39) |
| SR12607 | WHATEVER, GIRL | KNOW YOU CAN | PEACE BISQUIT PRODUCTIONS, INC. 451 WASHINGTON AVENUE, SUITE 5A, BROOKLYN, NY 11238 | (9,325.47) |
| SR12609 | DISKO ACT | DISKO ACT | PETER PRESTA 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | (3,119.99) |
| SR12611 | ROBBIE RIVERA | FEEL THIS | ROBERTO RIVERA 690 RIDGEWOOD ROAD, KEY BISCAYNE, FL 33149 | (11,934.86) |
| SR12612 | MAXZ VOLUME | GET UP | ALAN AUSTRA 86 FORT WASHINGTON AVENUE, APT 6H, NEW YORK, NY 10032 | (6,944.37) |
| SR12614 | LIVE ELEMENT | BE FREE | GOSSIP RECORDS, INC. 225 WEST 35TH STREET, SUITE 1500, NEW YORK, NY 10001 | (53,378.65) |

| | | | | |
|---|---|---|---|---|
| SR12616 | JUST KEITH PRESENTS AVALON | CHILDREN | KLM ENTERPRISES, INC. 7001 COTTAGE AVENUE, NORTH BERGEN, NJ 07047 | (10,786.00) |
| SR12621-A | TEAM FACTOR FEAT KENNY BOBIEN | IT FEELS GOOD | KENNETH BOBIEN 147 CHADWICK AVENUE NEWARK NJ 07108 | (4,734.88) |
| SR12621-P | TEAM FACTOR FEAT KENNY BOBIEN | IT FEELS GOOD | DISCOINN SRL., VIA DON MINZONI, 216, 4110 MODENA, ITALY | (14,337.20) |
| SR12622 | FRENCH FUNK SPECIALIST | ALL AROUND THE WORLD | JRT MUSIC LLC 648 BROADWAY SUITE 911 NEW YORK, NY 10012 | (2,231.35) |
| SR12627-C | HAVANA FUNK | AHORA SI 2002 | JOHN CANO 5906 PARK AVENUE WEST NEW YORK, NJ 07093 | (4,713.64) |
| SR311 | DA MASTA DONS | ELEPHANTE | ALEXANDER ZAYAS, 1734 MADISON AVE #12C NEW YORK, NY 10029 | (8.40) |
| SR311 | DA MASTA DONS | ELEPHANTE | JASON HERNANDEZ, 1034 WYCKOFF AVENUE, RIDGEWOOD, NY 11385 | (8.40) |

| | | | | |
|---|---|---|---|---|
| SR311 | LOS SOSNEROS | MOTHER FLOWER | ALEXANDER ZAYAS, 1734 MADISON AVE #12C NEW YORK, NY 10029 | (0.10) |
| SR311 | LOS SOSNEROS | MOTHER FLOWER | JASON HERNANDEZ, 1034 WYCKOFF AVENUE, RIDGEWOOD, NY 11385 | (0.10) |
| SR315 | THE STICKMEN | JACK GIT IN / LOST JUNGLE | GREG ZWARICH, PAUL MINTSOULIS D.B.A. BIG STICKMAN PRODUCTIONS 187 STEEL CASE RD WEST UNIT 6 MARKHAM, ONTARIO L3R 2R9 CANADA | (915.25) |
| SR315 | RAY CASTOLDI | TONE POEM / THE DEEP AND SLOW | RAY COSTALDI 451 E 83RD ST APT 2A NY, NY 10020 | (821.58) |
| SR315 | DAN CURTIN | DARK & SMOKEY | DAN CURTIN 2986 NOBLE RD CLEVELAND HTS, OH 44121 | (338.72) |
| SR315 | JOE T. | SUN TO SON | JOSEPH TURRI 220 E 25TH ST. APT.4D NY, NY 10010 | (282.70) |

| | | | | |
|---|---|---|---|---|
| SR315 | JAMES CHRISTIAN | VIBES | JAMES CHRISTIAN 2707 JOHN ROE SMITH AVE MEDFORD, NY 11763 | (279.14) |
| SR315 | BLUEJEAN | INFINITY | BLUEJEAN HUGHES D.B.A. BLUEMAN PRODUCTIONS 423 BLAKE AVE BROOKLYN, NY 11212 | (275.40) |
| SR315 | HE LOTUS PROJEC | METAPHASE | DENARD HENRY 298 2ND STREET #1L JERSEY CITY, NJ 07302 | (263.40) |
| SR315 | DAVID ALVARADC | SUNCHILD | DAVID ALVARADO 2166 WEST BROADWAY #109 ANAHEIM, CA 92804 | (248.95) |
| SR315 | OLIVER BARKOVIC | "LANDSCAPE" | OLIVER BARKOVIC 156 WEST 2ND ST, HAMILTON ONTARIO L9C 3G1 CANADA | (128.89) |
| SR315 | HE LOTUS PROJEC | METAPHASE | READE WHITE 297.101 KINDERKAMACK RD #280 ORADELL, NJ 07649 | - |

| | | | | |
|---|---|---|---|---|
| SR318 | INTIMACTY FEAT. JAMES FAITH | WANT YOU TO WANT ME | WAYNE GARDINER 24 WASHBURN PLACE CALDWELL NJ 07006 | (395.89) |
| SR318 | OFF RAMP | COME WIT ME | FRANKIE FELICIANO 157 HEMLOCK ST. BROOKLYN, NY 11208 | (349.52) |
| SR318 | E3 | TEAK | DARSHAN JESRANI BOX F981 COLGATE UNIVERSITY HAMILTON, NY 13346 | (144.83) |
| SR318 | E3 | TEAK | MANISH SEHGAL 573 WASHINGTON AVE ALBANY, NY 12203 | (144.83) |
| SR324 | D-TUNE | THE MASQUERADE | DARYL JAMES 410 WEST 53RD ST NY, NY 10019 | (4.52) |
| SR327 | IAN POOLEY | CELTIC CROSS | X-FORCE RECORDS, WERFTSTRABE 10, 60327 FRANKFURT-M, GERMANY | (5,342.00) |
| SR327 | AQUARIOUS | EP ON GROOVII | GROOVEMAN ENTERPRISES 3252 S.W. 173RD ST TERRACE MIRAMAR FL 33029 | (360.52) |

| | | | | |
|---|---|---|---|---|
| SR327 | GLOO FACTORY | CRAZY GLUE | FRANKIE FELICIANO 157 HEMLOCK ST. BROOKLYN, NY 11208 | (21.00) |
| SRB007 | JOEY WASHINGTON & THE MENS CLUB | JUST US | B.O.P. ENTERTAINMENT, INC. 27 BRIGHTON TERRACE, IRVINGTON, NJ 07111 | (360.11) |
| SRB021 | BROTHER MAKES 3 | THIS BE IT (WEEKENDS) | LOVE MIXX PRODUCTIONS 1650 BROADWAY SUITE 305 NEW YORK NY 10019 | (7,537.48) |
| SRB022 | ELAN | BETTER THAN YOU | EILEEN IRIZARRY 7119 SHORE ROAD APT 2F BROOKLYN NY 11209 | (5,923.37) |
| SRB023 | MONE' | WE CAN MAKE IT | NAS-T-GROOVE PRODUCTIONS, INC. C/O SOULFURIC RECORDS 5460 NORTH STATE RD 7 SUITE 222 FT. LAUDERDALE FL 33319 | (8,537.03) |
| SRB028 | ALEXIA | NO MATTER WHAT I DO | ALEXIA DI GIGLIO 19 COLONY DRIVE JOHNSTON, RI 02919 | (4,634.53) |

| Catalog | Artist | Title | Address | Amount |
|---|---|---|---|---|
| SREP10 | RBM | Sraigh From The Bario / The Bombero Remix 96 / Summertime / Give Them What They Want / Latino's In Brooklyn / Latin Rave | RALPH MUNIZ, 1485 PARK AVENUE, APT. 16D, NEW YORK, NY 10029 | (6,468.32) |
| SREP15 | K. Dope | K. Dope presents Strictly Rhythms Vol. 1- Tribal Seagulls / Watch This | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | (3,441.30) |
| | CRYSTAL WATERS | NEVER ENOUGH | JOHN CANO 5906 PARK AVENUE WEST NEW YORK, NJ 07093 | (6,755.00) |
| SR12297 | ZOUND OF 2 | ZAMBA | CARLOS KEYES FERNANDEZ 2138 HOMER AVE BRONX, NY 10473 | (58.03) |
| SR12297 | ZOUND OF 2 | ZAMBA | RUBEN D MARTINEZ 2515 UNIVERSITY AVE APT 2B BRONX NY 10468 | (58.03) |
| | | | | (1,258,215.67) |


*EXHIBIT "D"*

STRICTLY RHYTHM RECORDS LLC
SCHEDULE OF MECHANICAL ROYALTIES PAYABLE
<u>AS OF DECEMBER 9, 2002</u>

| MATRIX # | ARTIST | TITLE | CONTACTING ADDRESS | MECHANICAL ROYALTY DUE |
|----------|--------|-------|--------------------|------------------------|
| G2018 | SVENSON & GIELEN | BEAUTY OF THE SILENCE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | $ 969.65 |
| G2019 | AIRHEADZ | STANLEY (HERE I AM) | XPOSE RECORDS LIMITED UNIT 3, 1 ST. MARY ROAD, LONDON E17 9RG ENGLAND | 1,110.47 |
| G2024 | GEN WATANABE | LEVEL 1 | GENN WATANABE, 215-0013, 708-132, OUZENJI, ASAO-KU, KAWASAKI-SHI, KANAGAWA-KEN, JAPAN | 121.27 |
| G2025 | THAT KID CHRIS | JUNGLE | CHRIS STARPOLI D.B.A. THAT KID CHRIS PRODUCTIONS 150-11 95TH STREET APT 3. OZONE PARK, NY 11417 | 3,505.48 |
| G2027 | ALDO | FANTASY | ALDO CONIGLIARO 117-43 112ND PLACE, SOUGH OZONE PARK, NY 11420 | 12.01 |
| G2028 | GEORGE LLANES JR | SPIRITUAL JOURNEY / LET IT GO | GEORGE LLANES JR. 22-40 77TH STREET, #2D, JACKSON HEIGHTS, NY 11370 | 26.16 |

| | | | | |
|---|---|---|---|---|
| G2029 | GRANT DELL & GARTH OXBY | TRIBALATION | LOADED RECORDS - NO ADDRESS IN FILE | 80.75 |
| G2030 | ALDO | COME ON | ALDO CONIGLIARO 117-43 112ND PLACE, SOUGH OZONE PARK, NY 11420 | 23.37 |
| G2031 | LAID FEATURING DEREK CONYER | NO MORE GAMES | LOADED RECORDS - NO ADDRESS IN FILE | 203.34 |
| G2032 | CEVIN FISHER | WORK IT OUT | CEVIN FISHER CORP. 28 VESEY STREET, SUITE 2185, NEW YORK, NY 100017 | 141.79 |
| G2033 | MOODY & MAYDAY | HOUSE MUZIK | ADAM RUIZ 114-34, 114TH STREET, SOUTH OZONE PARK, NY 11420 | 65.41 |
| G2033 | MOODY & MAYDAY | HOUSE MUZIK | CHRIS DECATERINA 9-05 GOLD ROAD, OZONE PARK, NY 11417 | 65.41 |
| G2034 | RHYTHM GANGSTA | THE CROWD SONG | MOTIVO PRODUCTIONS VIA BROZZONI 9, 25125 BRESCIA, ITALY | 356.87 |
| GM060 | HO HO VENG | VENGABOYS | LIPSERVICES, 9 PROSPECT PARK WEST14TH FLOOR BROOKLYN NY 11215 | 949.64 |
| GM060 | VENGABOYS | YOU & ME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 949.64 |

| | | | | |
|---|---|---|---|---|
| GM060 | VENGABOYS | WE'RE GOING TO IBIZA | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 949.64 |
| GM060 | VENGABOYS | WE LIKE TO PARTY | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 12,120.35 |
| GM079 | SM-TRAXX | GOT THE GROOVE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 5.16 |
| GM079 | SM-TRAXX | GOT THE GROOVE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 21.46 |
| GM085 | JOHNNY VICIOUS FEATURING MYNDY K. | MOMENTS | JOHN COLES 100 JANE ST #2G NEW YORK, NY 10014 | 1.23 |
| GM094 | DJ JEAN | THE LAUNCH | HIGH FASHION MUSIC, GRAAF FLORISLAAN 38, 1217 KM HILVERSUM, PO BOX 2400, 1200 CK HILVERSUM | 19.62 |
| GM094 | DJ JEAN | THE LAUNCH | WARNER CHAPPELL MUSIC, GRIFFIN HOUSE 161 HAMMERSMITH ROAD LONDON W8 8BS | 11.81 |
| GM205 | PERFECT PHASE | HORNY HORNS | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 38.83 |

| | | | |
|---|---|---|---|
| GM209 | PANTS & CORSET | DAMMIT JANET | SOLID STATE RECORDS LIMITED, 52 OLD CHRISTCHURCH ROAD, BOURNEMOUTH BH1 1LL, UNITED KINGDOM | 70.23 |
| GM222 | FRAGMA | TOCA'S MIRACLE | HIGH FASHION | 10,368.07 |
| GM222 | FRAGMA | TOCA'S MIRACLE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 214.94 |
| GM223 | ROBBIE RIVERA PRESENTS RHYTHM BANGERS | BANG | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 294.28 |
| GM224 | THE LOVE BITE | TAKE YOUR TIME | SYM MUSIC S.R.L. C/O STEPHEN KOPITKO ESQ. 1780 BROADWAY SUITE 805 NEW YORK, NY 10019 | 656.14 |
| GM225 | EARTHA KITT | WHERE IS MY MAN | CAN'T STOP MUSIC C/O STEPHEN KOPITKO ESQ. 156 WEST 56TH STREET 4TH FLOOR NEW YORK, NY 10019 | 556.81 |
| GM225 | EARTHA KITT | WHERE IS MY MAN | CAN'T STOP MUSIC C/O STEPHEN KOPITKO ESQ. 156 WEST 56TH STREET 4TH FLOOR NEW YORK, NY 10019 | 556.81 |

| | | | | |
|---|---|---|---|---|
| GM227 | DARUDE | SANDSTORM | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 16,388.61 |
| GM231 | PERFECT PHASE | GOAL | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 122.01 |
| GM236 | MDC | SUNNY TRUMPETS | RYTMIC RECORDS V.O.F., DOMMELSTRAAT 7A, 5611 CJ EINDHOVEN, NETHERLANDS | 57.71 |
| GM239 | G-SPOTT | MELO-G | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 605.06 |
| GM246 | WARP BROTHERS | PHATT BASS / WE WILL SURVIVE | DOS OR DIE RECORDINGS GMBH OBERBENRADER ST. 529, 47804 KREFELD, GERMANY | 1,103.51 |
| GM247 | AURORA FEATURING NAIMEE COLEMAN | ORDINARY WORLD | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 946.38 |
| GM249 | DERB | DERB | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 882.88 |
| GM250 | SONO | KEEP CONTROL | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 190.57 |

| | | | | |
|---|---|---|---|---|
| GM252 | JOHNNY VICIOUS | JOURNEY TO URANUS | BEYOND BASE, INC., 100 JANE STREET, NEW YORK, NY 10014 | 4,181.04 |
| GM253 | AUBREY | STAND STILL | AUBREY ANN AYALA C/O GROUND CONTROL, INC. 252 SEVENTH AVENUE, SUITE 4-O, NEW YORK, NY 10001 | 23.66 |
| GM253 | AUBREY | STAND STILL | DESI CARUSO 662 YETMAN AVENUE STATEN ISLAND NY 10307 | 23.66 |
| GM253 | AUBREY | STAND STILL | GROUND CONTROL, INC. 252 SEVENTH AVENUE, SUITE 4-O, NEW YORK, NY 10001 | 23.66 |
| GM256 | DREAMCATCHER | I DON'T WANT TO LOOSE MY WAY | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 250.37 |
| GM257 | THE MYNDY K EXPERIENCE | FLY AWAY | GIUSEPPE DI CACCAMO 6027 MONITER PLACE WEST NEW YORK, NJ 07093 | 17.06 |
| GM257 | THE MYNDY K EXPERIENCE | FLY AWAY | MYNDY KINZIE 239 WEST 71 STREET APT 4F NEW YORK NY 10023 | 17.06 |
| GM259 | KRAZE | THE PARTY 2001 | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 437.60 |

| | | | | |
|---|---|---|---|---:|
| GM260 | CIRCUIT BOY | JONESING | HIPNOTIC PRODUCTIONS, INC. D.B.A. AMPLITUDE RECORDINGS, 289 NW 92ND STREET, MIAMI, FL 33150 | 68.02 |
| GM261 | SYNDICATE OF LAW | RIGHT ON TIME | THAT'S REAL RECORDS, 211 RUE ROYALE STE-MARIE, 1030 BRUSELS, BELGIUM | 51.19 |
| GM262 | BEN SHAW FEATURING ADELE HOLNESS | SO STRONG | THE ROYALTY NETWORK INC O/B/O WESTBURY MUSIC LTD. 224 WEST 30TH STREET SUITE 1007 NEW YORK, NY 10001 | 461.39 |
| GM264 | MARK PICCHIOTTI PRESENTS BASSTOY FEATURING DANA | RUNNIN | MARK! PRODUCTIONS INC. D.B.A. BLUE PLATE RECORDS, 610 NORTH FAIRBANKS COURT, THIRD FLOOR, CHICAGO, ILL 60611 | 5,574.84 |
| GM265 | MFF FEATURING ANDREA MARTIN | THE MORE I LOVE YOU | NUM SOUND, INC. 440 W. 41 STREET PLAZA #3 NEW YORK, NY 10036 | 1,192.86 |
| GM265 | MFF FEATURING ANDREA MARTIN | THE MORE I LOVE YOU | ANDREA MARTIN 462 ASHFORD STREET, BROOKLYN, NY 11207 | 398.21 |

| | | | | |
|---|---|---|---|---|
| GM271 | DJ DISCIPLE | CAUGHT UP | CATCH 22 RECORDS, INC. C/O KIMCO, 425 WEST 13TH STREET, 5TH FLOOR, NEW YORK, NY 10014 | 611.16 |
| GM272 | KLEA | TIC TOC | INCENTIVE MUSIC LTD. 103 GAUNT STREET LONDON SE1 6DP ENGLAND | 470.16 |
| GM273 | THE ONES | FLAWLESS | TWO TWENTY FOUR MUSIC INC. 363 SEVENTH AVENUE 16TH FLOOR NEW YORK NY 10001 | 471.23 |
| GM274 | ANDREA BROWN | IT'S LOVE (TRIPPIN') | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 2,017.32 |
| GM274 | ANDREA BROWN | IT'S LOVE (TRIPPIN') | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 4,642.18 |
| GM275 | SONO | BLAME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 806.16 |
| GM276 | ORIS J PRESENTS DELSENA | TRIPPIN' | GUT RECORDS LIMITED., BYRON HOUSE, 112A SHIRLAND ROAD, LONDON W9 2EQ, ENGLAND | 2,650.08 |

| | | | | |
|---|---|---|---|---|
| GM278 | CIRCUIT BOY FEATURING ALAN T | REWIND | S.F.P. RECORDS, INC., 940 LINCOLN ROAD, SUITE 219, MIAMI BEACH, FL 33139 | 216.51 |
| GM280 | PSYCHO RADIO | IN THE UNDERGROUND | NATIONAL RECORD EDIZIONI MUSICALLI, S.R.L. T/A OXYD RECORDS VIA UBERTI 6, 25127 BRESIA, ITALY | 189.54 |
| GM281 | DARK MONKS FEATURING MIM | INSANE | BACKYARD PROMOTIONS LTD., TRADING AS BACKYARD RECORDINGS, 106 GREAT PORTLAND STREET, LONDON W1W 6PE, ENGLAND | 3,072.24 |
| GMLP104 | AMBER | ABOVE THE CLOUDS | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 129.58 |
| GMLP104 | ATB | 9PM TILL I COME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 52.51 |
| GMLP104 | ATB | 9PM TILL I COME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 31.63 |
| GMLP104 | ATB | 9PM TILL I COME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 84.33 |

| | | | | |
|---|---|---|---|---|
| GMLP104 | BLACK LEGEND | YOU SEE THE TROUBLE WITH ME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 194.36 |
| GMLP104 | BYRON STINGLEY | U TURNED ME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 55.08 |
| GMLP104 | BYRON STINGLEY | U TURNED ME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 19.4 |
| GMLP104 | BYRON STINGLEY | U TURNED ME | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 64.8 |
| GMLP104 | CAB 'N' CREW | PURE AVIATION | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 194.36 |
| GMLP104 | DJ JURGEN | HIGHER & HIGHER | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 127.34 |
| GMLP104 | DJ SPILLER | IF THIS AIN'T LOVE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 261.76 |
| GMLP104 | JESSICA FOLKER | TO BE ABLE TO LOVE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 698.02 |

| | | | | |
|---|---|---|---|---|
| GMLP104 | JONAH | SSST LISTEN | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 169.78 |
| GMLP104 | JS-16 | STOMP TO MY BEAT | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 168.67 |
| GMLP104 | RAZOR N GUIDO | MISS THE WAY | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 34.79 |
| GMLP104 | SHANNON | GIVE ME TONIGHT | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 113.93 |
| GMLP104 | ULTRA NATE | DESIRE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 56.22 |
| GMLP104 | ULTRA NATE | DESIRE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 28.12 |
| GMLP104 | ZOMBIE NATION | KERNKRAFT 400 | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 168.67 |
| GMLP110 | BORIS DLUGOSCH | NEVER ENOUGH | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 194.62 |

| | | | | |
|---|---|---|---|---|
| GMLP110 | DIFFERENT GEAR VS SIA | DRINK TO GET DRUNK | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 698.02 |
| GMLP110 | JUST US | WHAT A NIGHT | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 199.41 |
| GMLP110 | JUST US | WHAT A NIGHT | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 199.41 |
| GMLP110 | SARAH MCLACHLAN | SWEET SURRENDER | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 698.02 |
| GMLP110 | TAMIA | STRANGER IN MY HOUSE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 391.99 |
| SR12265 | THE BOSS | CONGO | DEF MIX PRODUCTIONS INC 928 BROADWAY SUITE #400 NEW YORK NY 10010 | 51.28 |
| SR12352 | D.J. PIERRE PRES. SPANK SPANK | I BELIEVE / SPANK SPANK GROOVE | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 0.79 |
| SR12368 | DJ PIERRE | MIND BOMB | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 0.72 |

| | | | | |
|---|---|---|---|---|
| SR12512 | ULTRA NATE | FREE | MOOD II SWING C/O LEM SPRINGSTEEN. 701 TELHAM ROAD NEW ROCHELLE, NY 10805 | 88.18 |
| SR12522 | THE FUNK JUNKEEZ | GOT FUNK? | WARNER CHAPPELL MUSIC, GRIFFIN HOUSE 161 HAMMERSMITH ROAD LONDON W8 8BS | 9.57 |
| SR12539 | THE DON | THE HORN SONG | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 28.63 |
| SR12568 | MASTERBUILDERS FEAT. PHILIP RAMIREZ | MIDNIGHT LADY | CRISPIN DAWSON 184 AMELIA STREET, WALWORTH, LONDON SE17 3AS, ENGLAND | 48.06 |
| SR12570 | POWERHOUSE FEAT. DUANE HARDEN | WHAT YOU NEED | DUANE HARDEN 121 W. 116th Street Apartment 2A New York, NY 10026 | 7,019.39 |
| SR12570 | POWERHOUSE FEAT. DUANE HARDEN | WHAT YOU NEED | DOWN UNDER PRODUCTIONS, LTD. 11 PARK VIEW PLACE, BALDWIN, NY 11510 | 38,518.18 |
| SR12577 | NEW VISION | JUST ME AND YOU | SAMUEL JACKSON MORALES, 1201 SHAKESPEARE AVENUE, APT 6H, BRONX, NY 10452 | 37.50 |
| SR12577 | NEW VISION | JUST ME AND YOU | ONE RASCAL PRODUCTIONS, INC. 165 EAST 99TH STREET, APT. 11, NEW YORK, NY 10029 | 30.00 |

| | | | | |
|---|---|---|---|---|
| SR12585 | BARBARA TUCKER | STOP PLAYING WITH MY MIND | FREDERICK TURNER 48-23 42nd STREET #7H SUNNYSIDE, NY 11104 | 1,441.45 |
| SR12585 | BARBARA TUCKER | STOP PLAYING WITH MY MIND | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | 1,441.45 |
| SR12586 | INAYA DAY | FEEL IT | ORLANDO ORTIZ 28B THIRD STREET DOVER, NJ 07801 | 2,491.06 |
| SR12589 | CRYSTAL WATERS | COME ON DOWN | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 559.54 |
| SR12589 | CRYSTAL WATERS | COME ON DOWN | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 1,085.16 |
| SR12593 | GAMBAFREAKS | DOWN, DOWN, DOWN | ENERGY PRODUCTIONS, SRL., VIALE MAZZINI 140, 00195 ROME, ITALY | 6,061.08 |
| SR12600 | FONTANA FEATURING DARRYL D'BONNEAU | POW POW POW | ASHLEY SAUNDERS 831 TILDEN STREET, BRONX, NY 10467 | 445.41 |
| SR12602 | SOUL DU JOUR | HERE WE GO AGAIN / OVER AND OVER | GOSSIP RECORDS, INC. 225 WEST 35TH STREET, SUITE 1500, NEW YORK, NY 10001 | 372.47 |
| SR12607 | WHATEVER, GIRL | KNOW YOU CAN | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 414.91 |

| | | | | |
|---|---|---|---|---|
| SR12609 | DISKO ACT | DISKO ACT | PETER PRESTA 14 BARBARA LYNN COURT, PLAINVIEW, NY 11803 | 54.40 |
| SR12610 | EDDY GRANT | ELECTRIC AVENUE | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 925.31 |
| SR12611 | ROBBIE RIVERA | FEEL THIS | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 1,408.26 |
| SR12612 | MAXZ VOLUME | GET UP | ALAN AUSTRA 86 FORT WASHINGTON AVENUE, APT 6H, NEW YORK, NY 10032 | 82.08 |
| SR12612 | MAXZ VOLUME | GET UP | NORJEAN MANAGEMENT LLC. 82 CLINTON AVENUE, NEWARK, NJ 07114 | 82.08 |
| SR12614 | LIVE ELEMENT | BE FREE | GOSSIP RECORDS, INC. 225 WEST 35TH STREET, SUITE 1500, NEW YORK, NY 10001 | 2,043.91 |
| SR12615 | DIFFERENT GEAR VS SIA | DRINK TO GET DRUNK | THE HARRY FOX AGENCY 711 3RD AVENUE 8TH FLOOR NEW YORK NY 10017 | 1,247.54 |
| SR12616 | JUST KEITH PRESENTS AVALON | CHILDREN | KLM ENTERPRISES, INC. 7001 COTTAGE AVENUE, NORTH BERGEN, NJ 07047 | 82.81 |

| | | | | |
|---|---|---|---|---:|
| SR12621 | DUANE HARDEN | IT FEELS GOOD | DISCOINN SRL., VIA DON MINZONI, 216, 4110 MODENA, ITALY | 114.03 |
| SR12621 | DUANE HARDEN | IT FEELS GOOD | NO MECHANICAL LICENSE | 114.03 |
| SR12622 | FRENCH FUNK SPECIALIST | ALL AROUND THE WORLD | JRT MUSIC LLC 648 BROADWAY SUITE 911 NEW YORK, NY 10012 | 95.09 |
| SR12624 | K.M.C. FEAT DHANY | I FEEL SO FINE | ENERGY PRODUCTIONS, SRL., VIALE MAZZINI 140, 00195 ROME, ITALY | 2,459.16 |
| SR12627 | HAVANA FUN | AHORA SI-2002 | JOHN KANO 5906 PARK AVENUE WEST NEW YORK NJ 07093 | 25.77 |
| SR1269 | CLS | CAN YOU FEEL IT | TEE'S FREEZE PROJECT, INC. C/O CHRISTOPHER WHENT, ESQ. 270 MADISON AVENUE SUITE 1410 NEW YORK, NY 10016 | 24.15 |

TOTAL MECHANICAL ROYALTIES DUE     $   156,568.84



*EXHIBIT "E"*

**STRICTLY RHYTHM RECORDS LLC**
**SCHEDULE OF ROYALTIES PAYABLE**
**AS OF DECEMBER 9, 2002**

| MATRIX # | ARTIST | TITLE | CONTACTING ADDRESS | RECORD ROYALTY DUE |
|----------|--------|-------|--------------------|--------------------|
| G2008 | THAT KID CHRIS | TONIGHT | CHRIS STARPOLI / FULLBLAST NYC, 58-51 80TH STREET, ELMHURST, NY 11373 | $    12.03 |
| G2009 | BLACK LEGEND | YOU SEE THE TROUBLE FOR ME | TIME, S.R.L. VIA A PAPA 1A, 25128 BRESCIA, ITALY | 3,681.76 |
| G2018 | SVENSON & GIELEN | BEAUTY OF THE SILENCE | ID&T MUSIC B.V. RHONEWEG 54 1043 AH AMSTERDAM | 4,488.90 |
| G2021 | CRUZ & BAGZ | UP IN THE AIR | CRUZ AND BAGZ MUZIK, INC. 200 PATTERSON PLANK ROAD, SUITE 404, UNION CITY, NY 07087 | 9,812.52 |
| G2025 | THAT KID CHRIS | JUNGLE | CHRIS STARPOLI D.B.A. THAT KID CHRIS PRODUCTIONS 58-51 80TH STREET ELMHURST NY 11373 | 8,059.49 |
| G2026 | DJ DERO | TUK TAK | NO CONTRACT | 341.80 |
| G2035 | BENNY B | ABLE TO LOVE | ENERGY PRODUCTIONS, SRL., VIALE MAZZINI 140, 00195 ROME, ITALY | 280.34 |

| | | | | |
|---|---|---|---|---|
| GM016 | NEW YORK SLICK | OVER ME | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | 285.64 |
| GM041 | RAZOR N GUIDO | DO IT AGAIN | GUIDO OSORIO D.B.A. R.A.G. PRODUCTIONS, 154 KINGFISHER ROAD LEVITOWN, NY 11756 | 3,989.73 |
| GM041 | RAZOR N GUIDO | DO IT AGAIN | PETER OSBACK D.B.A. R.A.G. PRODUCIONS, 80 7TH AVENUE NORTH HUNTINGTON STATION, NY 11746 | 3,989.73 |
| GM048 | FUTURE PRIMITIVE | THE FUTURE | CHRISTIAN SCOTT LAMBROS 1807 AVENUE V, BROOKLYN, NY 11229 | 0.66 |
| GM050 | THE AGE OF LOVE | THE AGE OF LOVE | REACT MUSIC LIMITED, 138B WEST HILL PUTNEY, LONDON SW 15 2UE, ENGLAND | 0.20 |
| GM053 | HYPERDRIVE | THAT'S IT! | ADAM RUIZ D.B.A FULLBLAST RECORDINGS N.Y.C., 114-34 114TH STREET S. OZONE PARK, NY 11420 | 19.11 |
| GM053 | HYPERDRIVE | THAT'S IT! | CHRIS STAROPOLI 58-51 80TH STREET ELMHURST, NY 11373 | 19.11 |

| | | | | |
|---|---|---|---|---|
| GM060 | VENGABOYS | UP & DOWN | VIOLENT MUSIC. B.V. AND VIOLENT MUSIC USA VENGABOYS, B.V., SCHIEKADE 73, 3033 BD ROTTERDAM, THE NETHERLANDS | 34,247.24 |
| GM064 | JOHNNY VICIOUS FEATURING LULA | ECSTASY (TAKE YOUR SHIRTS OFF) | JOHN COLES 100 JANE ST #2G NEW YORK, NY 10014 | 1,585.97 |
| GM067 | HANI | BABY WANTS TO RIDE | NUM SOUND, INC. 440 W. 41 STREET PLAZA #3 NEW YORK, NY 10036 | 10,129.96 |
| GM077 | SCAPE | PEOPLE GET DOWN | JEFF JONAS , 154 KINGFISHER ROAD, LEVITTOWN, NY 11756 | 46.77 |
| GM079 | SM-TRAX | GOT THE GROOVE | S/M TRAX PRODUCTIONS, C/O STEFAN GUNWALD, ZESENSTRASSE 14, 22301 HAMBURG, GERMANY | 533.31 |
| GM084 | REVELATION | REAL THING | MICHAEL MACALUSO 611 BAYLOR AVENUE RIVERVALE, NJ 07675 | 260.59 |
| GM085 | JOHNNY VICIOUS FEATURING MYNDY K. | MOMENTS | MUSICA CALIMA INC., 100 JANE STREET, NEW YORK, NY 10014 | 2.61 |
| GM087 | VICKI SUE ROBINSON | MOVE ON | TOUCH ME PUBLISHING 45 PARK STREET EAST HAVEN, CT  06513 | 64.88 |

| | | | | |
|---|---|---|---|---|
| GM093 | MASS SYNDICATE FEAT. SUSU BOBIEN | YOU DON'T KNOW | AIRPLANE! RECORDS L.L.C. P.O. BOX 877 GARFIELD, NJ 07026 | 208.40 |
| GM202 | FRIBURN & URIK | TAKE ME LOVE ME (SQUEEZE ME BABY) | RONEN BEN HORIN 500 EAST 13TH STREET NEW YORK, NY 10009 | 844.95 |
| GM202 | FRIBURN & URIK | TAKE ME LOVE ME (SQUEEZE ME BABY) | YUVAL URI 500 EAST 13TH STREET NEW YORK NY 10009 | 844.95 |
| GM205 | PERFECT PHASE | HORNEY HORNS | BPM DANCE, PILATUSDAM 15 2712 BD ZOETERMEER THE NETHERLANDS | 75.31 |
| GM206 | JOHNNY VICIOUS FEATURING DANGEROUS DAVE | SANCTUARY | MUSICA CALIMA INC., 100 JANE STREET, NEW YORK, NY 10014 | 684.85 |
| GM207 | 2 SHORT BROS. | TO THE TOP DISCO CALL | AL TORRES AND LUIS TORRES D.B.A. TORRES BROS., 12201 SW6TH STREET, PEMBROKE PINES, FLORIDA 33025 | 3.29 |
| GM208 | JAN DRIVER | SOULSHAKA | UNIVERSAL RECORDS, HOLZDAMM 57, 20099 HAMBURG GERMANY | 711.80 |
| GM209 | PANTS & CORSET | DAMMIT JANET | SOLID STATE RECORDS LIMITED, 52 OLD CHRISTCHURCH ROAD, BOURNEMOUTH BH1 1LL, UNITED KINGDOM | 34.29 |

| | | | | |
|---|---|---|---|---|
| GM214 | HEAVEN FEATURING REINA | GOT A LOVE FOR YOU | MIND TRAP INC. 15 ALBERT ROAD HICKSVILLE, NY 11801 | 5.29 |
| GM223 | ROBBIE RIVERA PRESENTS RHYTHM BANGERS | BANG | FUTURE MUSIC PRODUKTIONS - UND VERLAGS GMBH, SCHWERE-REITER-STR. 35 / 1 A, 8097 MUCHEN GERMANY | 587.24 |
| GM224 | THE LOVE BITE | TAKE YOUR TIME | TIME. S.R.L., VIA A PAPA 1A, 25128 BRESCIA, ITALY | 3,570.23 |
| GM227 | DARUDE | SANDSTORM | NEO RECORDS LIMITED, 16 TALINA CENTRE, BAGLEYS LANE, LONDON SW6 2BW | 39,077.82 |
| GM248 | ABIGAIL | YOU SET ME FREE | ANDY & THE LAMBOY MUSIC, INC. 257 WEST 93 STREET NEW YORK, NY 10025 | 1,003.13 |
| GM249 | DERB | DERB | TRACID TRAXXX GMBH - SAALBURGSTR. 160C, D61350 BAD HOMBURG GERMANY | 16,385.52 |
| GM250 | SONO | KEEP CONTROL | WARNER MUSIC | 12,692.89 |
| GM252 | JOHNNY VICIOUS | JOURNEY TO URANUS | BEYOND BASE, INC., 100 JANE STREET, NEW YORK, NY 10014 | 832.95 |
| GM253 | AUBREY | STAND STILL | DESI CARUSO 662 YETMAN AVENUE STATEN ISLAND NY 10307 | 1,136.42 |

| | | | | |
|---|---|---|---|---|
| GM253 | AUBREY | STAND STILL | GROUND CONTROL, INC. 252 SEVENTH AVENUE, SUITE 4-O, NEW YORK, NY 10001 | 2,272.83 |
| GM256 | DREAMCATCHER | I DON'T WANT TO LOOSE MY WAY | CONCEPTION RECORDS LIMITED 40 NEWMAN STREET LONDON W1T2QD ENGLAND | 787.82 |
| GM266 | DA MUTTZ | WASSUUP | WARNER MUSIC | 1,031.32 |
| GM278 | CIRCUIT BOY FEATURING ALAN T | REWIND | S.F.P. RECORDS, INC., 940 LINCOLN ROAD, SUITE 219, MIAMI BEACH, FL 33139 | 122.11 |
| GMLP102 | CHARLOTTE | SKIN | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | 45.94 |
| GMLP102 | KIM ENGLISH | UNSPEAKABLE JOY | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | 45.94 |
| GMLP102 | PETER HELLER | BIG LOVE | SUBLIMINAL RECORDS 199 HACKENSACK PLANK ROAD WEEHAWKEN NJ 07030 | 46.77 |
| GMLP104 | SHANNON | GIVE ME TONIGHT | CONTAGIOUS MUSIC CORP 226 FIFTH AVENUE 2ND FLOOR NEW YORK NY 10001 | 658.62 |

| | | | | |
|---|---|---|---|---|
| GMLP104 | KIM ENGLISH | MISSING YOU | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | 658.62 |
| GMLP104 | BYRON STINGILY | U TURNED ME | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | 658.62 |
| GMLP104 | JONAH | SSST LISTEN | NERVOUS RECORDS 363 SEVENTH AVENUE 16TH FLORR NEW YORK NY 10001 | 658.62 |
| GMLP104 | ATB | 9PM TILL I COME | RADIKAL RECORDS 1119 NORTH WILSON AVENUE TEANECK NJ 07666 | 658.62 |
| GMLP104 | ZOMBIE NATION | KERNKRAFT | RADIKAL RECORDS 1119 NORTH WILSON AVENUE TEANECK NJ 07666 | 658.62 |
| GMLP104 | AMBER | ABOVE THE CLOUDS | TOMMY BOY RECORDS 902 BROADWAY NEW YORK NY 10010 | 658.62 |
| GMLP108 | BORIS DLUGOSCH | NEVER ENOUGH | REAL TIME RECORDS 130 WEST 29TH STREET NEW YORK NY 10001 | 457.20 |
| GMLP110 | BORIS DLUGOSCH | NEVER ENOUGH | REAL TIME RECORDS 130 WEST 29TH STREET NEW YORK NY 10001 | 8,093.61 |
| GMLP110 | DJ SPILLER | GROOVEJET (IF THIS AIN'T LOVE) | WARNER MUSIC | 8,498.29 |
| GMLP110 | TAMIA | STRANGER IN MY HOUSE | WARNER MUSIC | 8,498.29 |

| | | | | |
|---|---|---|---|---|
| GMLP116 | SPACE IBIZA 2002 | | NEO RECORDS LIMITED 16 THE TALINA CENTRE, BAGLEYS LANE, LONDON SW6 2BW UNITED KINGDOM | 18,254.35 |
| GMLP119 | FERRY CORSTEN | PUNK | PURPLE EYE RECORDS NO ADDRESS | 1,352.50 |
| GMLP119 | ANGIE STONE | WISH I DIDN'T MISS YOU | J RECORDS 745 FIFTH AVENUE NEW YORK NY 10151 | 3,352.50 |
| GMLP119 | DJ SAMMY & YAHOU | HEAVEN | ROBBINS ENTERTAINMENT 159 WEST 25TH STREET FOURTH FLOOR NEW YORK NY 10001 | 3,352.50 |
| GMLP119 | IIO | RAPTURE | UNIVERSAL MUSIC 1755 BROADWAY SEVENTH FLOOR NEW YORK NY 10019 | 3,352.50 |
| GO42 | MOOD II SWING | I SEE YOU / DO IT YOUR WAY / ALL NIGHT LONG / SLIPPERY TRACK / I LIKE IT | JOHN CIAFONE 21445 SALAMANCA AVE WOODLAND HILLS, CA 91364 | 2,529.54 |
| GO59 | MOOD II SWING | SEARCHING | MOOD II SWING C/O JOHN CIAFONE 21445 SALAMANCA AVE WOODLAND HILLS, CA 91364 | 74.37 |
| GO71 | BRIAN BRISTOL | BET I GETCHA HOT | BRIAN BRISTOL D.B.A. THE LISTENIN' PARLOUR 153 LAFAYETTE AVENUE #2 BROOKLYN, NY 11238 | 18.80 |

| Catalog | Artist | Title | Address | Amount |
|---|---|---|---|---|
| GO82 | C. DOCK | HAPPY SONG | CHARLES DOCKINS 4007 LOCH RAVEN BLVD BALTIMORE, MD 21218 | 6.45 |
| SR 1223 | E-CULTURE | TRIBAL CONFUSION / UNIFICATION | JOSH WINK 1238 CALLOW HILL STREET UNIT 702 PHILADELPHIA, PA 19123 | 30.19 |
| SR 1223 | E-CULTURE | TRIBAL CONFUSION / UNIFICATION | KING BRITT 1429 SOUTH 56TH ST. PHILADELPHIA, PA 19143 | 30.19 |
| SR 1225 | THE UNTOUCHABLES EP | TAKE A CHANCE | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | 9.57 |
| SR 1234 | AFTER HOURS | FEEL IT | ANDREW RICHARDSON 314 ROGERS AVE BROOKLYN, NY 11225 | 3.87 |
| SR 1240 | TOTAL KA-OS | MY LOVE / GET ON UP | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | 37.23 |
| SR 1249 | THE UNTOUCHABLES EP | THE SWING DOCTOR / DANCE TO DA RHYTHM / WHATCHA SAY / LITTLE LOUIS ANTHEM | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | 7.51 |
| SR 1269 | CLS | CAN YOU FEEL IT | TEE'S FREEZE PROJECT, INC. C/O CHRISTOPHER WHENT, ESQ. 270 MADISON AVENUE SUITE 1410 NEW YORK, NY 10016 | 4,329.60 |

| | | | | |
|---|---|---|---|---|
| SR 1288 | ALY-US | FOLLOW ME | KYLE SMITH 1218 E. BLACKE ST. LINDEN, NJ 07036 | 2,436.30 |
| SR 1288 | ALY-US | FOLLOW ME | EDDIE LEE LEWIS 1274 FULTON STREET RAHWAY, NJ 07065 | 2,860.34 |
| SR 1288 | ALY-US | FOLLOW ME | WILLIAM JENNINGS 1516 GRIER AVE LINDEN, NJ 07036 | 2,860.34 |
| SR12103 | CODE 718 | EQUINOX | DANIEL TENAGLIA 2216 75TH ST EAST ELMHURST, NY 11370 | 88.23 |
| SR12111 | BASS HIT WITH DREAMGIRL VEEE | THE BEAT THAT MAKES | BENJI CANDELARIO / RHYTHM MIX MUSIC 49 W. 39TH ST. APT. 3 NEW YORK ,NY 10018 | 0.01 |
| SR12111 | BASS HIT WITH DREAMGIRL VEEE | THE BEAT THAT MAKES | WAYNE ROLLINS / RHYTHM IS LIFE MUSIC 34-08 112TH STREET CORONA, NY 11368 | 0.01 |
| SR12130 | R.A.W. | UNBE | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 68.79 |
| SR12138 | CLUB ULTIMATE | CARNIVAL '93 | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 8.92 |

| | | | | |
|---|---|---|---|---|
| SR12169 | HARDRIVE | JUST BELIEVE | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 1,249.79 |
| SR12172 | REALITY | YOLANDA | SPERO PAGOS 965 NORTH ROHLWING RD UNIT GA ADDISON IL 60101 | 62.98 |
| SR12172 | REALITY | YOLANDA | ED RUDOLPH C/O LAURA McCALL 1709 1/2 EAST 87TH STREET SUITE 110 CHICAGO, IL 60617 | 111.11 |
| SR12172 | REALITY | YOLANDA | WILLIAM RENKOSIK MIX CONNECTION 956 CEDAR AVE. ELMHURST IL 60126 | 111.11 |
| SR12176 | BANJI BOYS | LOVE THANG | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 35.11 |
| SR12177 | SMOOTH TOUCH | HOUSE OF LOVE | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 125.20 |

| | | | | |
|---|---|---|---|---|
| SR12179 | SOUTH STREET PLAYER | (WHO?) KEEPS CHANGING YOUR MIND | ROLAND CLARK DBA URBAN SOUL PRODUCTIONS 27 E. 21ST STREET 10TH FLOOR NEW YORK, NY 10010 | 5,604.99 |
| SR12192 | MARK QUASHI pka THE STUNTMAN | I LIKE TO MOVE IT | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 70,195.16 |
| SR12195 | RHYTHM MASTERS | SPANISH RITUAL | ANGEL CORDERO 375 61ST ST. BROOKLYN, NY 11220 | 1.48 |
| SR12195 | RHYTHM MASTERS | SPANISH RITUAL | MICHAEL DELGADO 528 60TH ST BROOKLYN, NY 11220 | 1.48 |
| SR12203 | CIRCLE CHILDREN | INDONESIA | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 29.18 |
| SR12204 | THE UNTOUCHABLES | GO BAH (LOS AFRICANOS) / AY | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | 5.86 |
| SR12225 | R.B.M. | LATIN FLAVOR | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 5.93 |

| | | | | |
|---|---|---|---|---|
| SR12228 | SMOOTH TOUCH | COME AND TAKE A TRIP | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 24.65 |
| SR12231 | RIVER OCEAN FEAT. INDIA | LOVE AND HAPPINESS | SMALL WONDERS PRODUCTIONS C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 831.40 |
| SR12232 | LOGIC | BLUES FOR YOU | ANGEL V RODRIGUEZ P.O. BOX 24081, JERSEY CITY, NJ 07302 | 277.06 |
| SR12233 | ERIC "MORE" MORILLO | DANCIN' (REMIX) | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 100.30 |
| SR12241 | CIRCLE CHILDREN | ZULU | ARMAND VAN HELDEN, 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 65.79 |
| SR12247 | ANDROGENY FEAT. MICHAEL M | I COULD BE THIS… | GIUSEPPE DICACCAMO D.B.A. B SQUARED D PRODUCTIONS 6027 MONITER PLACE WEST NEW YORK, NJ 07093 | 33.23 |
| SR12252 | AFRO-CUBE | SUGAR CANE | OSCAR GAETAN 3500 EAST GLEN COE STREET MIAMI, FL 33133 | 23.01 |

| | | | | |
|---|---|---|---|---|
| SR12253 | SOLE FUSION | BASS TONE / WE NEED LOVE | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 386.75 |
| SR12254 | HARDHEAD | NEW YORK EXPRESS / ONLY THE STRONG SURVIVE / TOOTH BRUSH COUNTRY | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 49.54 |
| SR12260 | FIASCO | LAS MUJERES (THE WOMEN) | NORBERTO COTTO 117 WEST 96TH STREET NY, NY 10025 | 45.47 |
| SR12261 | SPANISH SOCIETY | LA FIESTA | WILLIAM ROSARIO 35-51 10TH STREET APT 4R LONG ISLAND CITY NY 11101 | 22.76 |
| SR12263 | SUN, SUN, SUN… | CURIOUS | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 68.10 |
| SR12265 | THE BOSS | CONGO | DEF MIX PRODUCTIONS INC 928 BROADWAY SUITE #400 NEW YORK NY 10010 | 28.74 |
| SR12268 | PIRATES OF THE CARIBBEAN VOL. III | RUMBA / PUERTO RICO / TU NO SABE | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 30.73 |

| | | | | |
|---|---|---|---|---|
| SR12270 | LOS LOBOS | BIEN CHEVERE | BARON LOPEZ EDIF 40 APT. 392 RES. JUANA MATOS CATANO, PUERTO RICO 00632 | 1.09 |
| SR12270 | LOS LOBOS | BIEN CHEVERE | ROBERT PIZARRO, 3228 NORTH WILTON STREET, CHICAGO, IL 60657 | 1.09 |
| SR12286 | GEORGE WASHINGTON PRES. THE PRESIDENTS MEN | TASTE THE POISON / NO BODY | GEORGE WASHINGTON GRIFFITH 21 SCOTT TERRACE GRAZETTES ST. MICHAEL, BARBADOS WEST INDIES | 0.16 |
| SR12295 | ARMAND VAN HELDEN | WITCH DOKTOR | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 3,407.31 |
| SR12308 | R.B.M. FEAT. A FREAKIN' RICAN | I GOT U NOW | EDWARD QUIROZ 332 EAST 91 ST. APT 5R NY, NY 10128 | 1.29 |
| SR12308 | R.B.M. FEAT. A FREAKIN' RICAN | I GOT U NOW | RALPH MUNIZ 1485 PARK AVE #16D NEW YORK NY  10029 | 1.29 |
| SR12317 | THE STICKMEN | THE DRUG / THE SOUND/ TURN YOUR BACK/ SHAQ'S THEME | GREG ZWARICH, PAUL MINTSOULIS D.B.A. BIG STICK PRODUCTIONS 187 STEEL CASE RD WEST UNIT 6 MARKHAM, ONTARIO L3R 2R9 CANADA | 16.60 |

| | | | | |
|---|---|---|---|---|
| SR12320 | AFRO-CUBE | MUEVETE MAMA | OSCAR GAETAN 3500 EAST GLEN COE STREET MIAMI, FL 33133 | 18.64 |
| SR12321 | WINK | HIGHER STATE OF CONSCIOUSNESS | JOSH WINK 1238 CALLOW HILL STREET UNIT 702 PHILADELPHIA, PA 19123 | 8,092.34 |
| SR12324 | ANDROGENY FEAT. MICHAEL M | LET'S TALK ABOUT ME | GIUSEPPE DI CACCAMO 6027 MONITER PLACE WEST NEW YORK, NJ 07093 | 32.75 |
| SR12333 | LOU 2 | FREAKY | SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 2.84 |
| SR12335 | MOONWALKERS FEAT. ULTRA NATE | 10,000 SCREAMING FAGGOTS | MAURICE FULTON 111 FIFTH AVENUE #3F, BROOKLYN, NY 11217 | 9.23 |
| SR12335 | MOONWALKERS FEAT. ULTRA NATE | 10,000 SCREAMING FAGGOTS | ULTRA NATE WYCHE 250 SOUTH PRESIDENT STREET #301 BALTIMORE, MD 21202 | 9.23 |
| SR12345 | THE STICKMEN | INMPAKT / TWEAK-IN | STICK GUYS PRODUCTION 187 STEELCASE RD. UNIT #6 MARKHAM, ONTARIO L3R 2R9 CANADA | 95.95 |

| | | | | |
|---|---|---|---|---|
| SR12352 | D.J. PIERRE PRES. SPANK SPANK | I BELIEVE / SPANK SPANK GROOVE | EARL SMITH 4343 W. LINCOLN HGWY SUITE 303 MATTESON IL 60443 | 33.60 |
| SR12352 | D.J. PIERRE PRES. SPANK SPANK | I BELIEVE / SPANK SPANK GROOVE | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 33.60 |
| SR12356 | RAW JUNKIES | UP & DOWN | ISAAC SANTIAGO 759 46TH STREET #B-2 BROOKLYN NY 11220 | 8.19 |
| SR12357 | THE MOLE PEOPLE | BREAK NIGHT | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 239.10 |
| SR12358 | M.C.D.C. | HONEY DID THAT | DAVE CARLUCCI 308 DOVER CHESTER RD. RANDOLPH, NJ 07869 | 7.56 |
| SR12358 | M.C.D.C. | HONEY DID THAT | MICHAEL CRUZ 311 MOUNTAIN ROAD UNION CITY, NJ 07087 | 7.56 |
| SR12360 | RAGEOUS PROJECTING FRANKLIN FUENTES | TYLER MOORE MARY | JEREL BLACK 506 FORT WASHINGTON AVE APT. 6A NY, NY 10033 | 4.92 |
| SR12368 | DJ PIERRE | MIND BOMB | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 1.71 |
| SR12371 | ROGER S | LET YO BODY JERK | ROGER SANCHEZ 251 W. 19TH ST. #1B NEW YORK, NY 10011 | 17.78 |

| | | | | |
|---|---|---|---|---|
| SR12373 | DARK HEADS | LIFTED UP / DO WHAT YOU LIKE | DAVE CARLUCCI, JUNIOR SANCHEZ D.B.A. RUFFTRACK RECORDS, C/O DAVE CARLUCCI 308 DOVER CHESTER RD. RANDOLPH, NJ 07869 | 19.95 |
| SR12378 | GIANT WHEEL | RETRASH / HOW DEEP IS THE OCEAN | CLEMENS NEUFELD C/O GROOVE RESEARCH LABS OPERNRING 17/10 1010 VIENNA AUSTRIA | 108.12 |
| SR12380 | LIL' MO' YIN YANG | REACH | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 2,580.01 |
| SR12380 | LIL' MO' YIN YANG | REACH | LUIS VEGA / SMALL WONDERS PRODS INC. C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 2,580.01 |
| SR12383 | CAPITAL SWING | JAZZ DOUBT / 2B | BRIAN THAME 36 DALKEITH GROVE STANMORE MIDDLESEX ENGLAND | 25.01 |

| | | | | |
|---|---|---|---|---|
| SR12383 | CAPITAL SWING | JAZZ DOUBT / 2B | GAVIN MILLS 36 DALKEITH GROVE STANMORE MIDDLESEX ENGLAND | 25.01 |
| SR12383 | CAPITAL SWING | JAZZ DOUBT / 2B | ROBERT ACTESON 145 BRACKLEY SQUARE WOODFOOD GREEN ESSEX 1G8 7LN ENGLAND | 25.01 |
| SR12386 | DA COCOANUT HUT | MEXICO LINDO | RALPH MUNIZ 1485 PARK AVE #16D NEW YORK NY 10029 | 5.67 |
| SR12390 | SNEAK ESSENTIALS VOL. 1 | IN DA CLOUDS | CARLOS SOSA D.B.A. TIP TOE PRODUCTIONS, OUR WORLD 99 ATLANTIC AVE TORONTO, CN M6K 3J8 | 58.35 |
| SR12395 | T.K.C. OVERLOAD | LIVIN IN THE JUNGLE | CHRIS STAROPOLI 58-51 80TH STREET ELMHURST, NY 11373 | 0.17 |
| SR12398 | HARDHEAD | DEMON DREAMS | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 19.06 |
| SR12401 | A.J. MORA SKETCHES | THE JOURNEY / GET DOWN / RETURN OF THE NRG | A.J. MORA, JAVIER LUCO D.B.A. POWER TOOL PRODUCTIONS, C/O DIGITAL PLANET 517 TERRILL AVENUE LOS ANGELES, CA 90042 | 6.90 |

| | | | | |
|---|---|---|---|---|
| SR12402 | SNEAK ESSENTIALS VOL. 2 | WHAT I AM / MANOS QUE TOCAN | CARLOS SOSA D.B.A. TIP TOE PRODUCTIONS, OUR WORLD 99 ATLANTIC AVE TORONTO, CN M6K 3J8 | 97.29 |
| SR12407 | M+S PRES. THE GIRL NEXT DOOR | JUSTIFY | LOOSE RECORDS MULHAUSER STRASSE 70 4056 BASEL SWITZERLAND | 96.56 |
| SR12417 | D TRAXX | DRUG ME (TOKE IT UP) | DAVE CARLUCCI 308 DOVER CHESTER RD. RANDOLPH, NJ 07869 | 1.02 |
| SR12419 | DJ DERO | SUBE | OID MORTALES, ECHEVERRIA 1744 BUENOS AIRES 1602 ARGENTINA | 46.08 |
| SR12421 | ANGEL MORAES FEAT. SALLY CORTES | BURNING UP | ANGEL MORALES 25 PARADE PLACE BROOKLYN, NY 11218 | 42.33 |
| SR12422 | COCONUT HUT CLUB | A LATIN RAVE | RALPH MUNIZ 1485 PARK AVE #16D NEW YORK NY 10029 | 18.58 |
| SR12425 | EL BANDOLERO | LATIN KAOS | ISAAC SANTIAGO 759 46TH STREET #B-2 BROOKLYN NY 11220 | 41.06 |
| SR12429 | VISSION & LORIMER PRES. XLR8 FEAT. SUGAR | TAKE ME HIGHER | JAVIER LUCGO D.B.A. POWER TOOL PRODUTIONS, C/O DIGITAL PLANET 517 TERRILL AVENUE LOS ANGELES, CA 90042 | 21.90 |

| | | | | |
|---|---|---|---|---|
| SR12436 | CAFFEINE CREW | BABY I'VE GOT IT | MICHAEL MARSICANO 14 ASHLAND COURT HOLTVILLE, NY 11742 | 6.40 |
| SR12436 | CAFFEINE CREW | BABY I'VE GOT IT | VICTOR ORTIZ 175 WOODS ROAD NORTH BABYLON, NY 11703 | 6.40 |
| SR12444 | SNEAK ESSENTIALS VOL. 3 | FEEL DA MUSIC | CARLOS SOSA D.B.A. TIP TOE PRODUCTIONS, OUR WORLD 99 ATLANTIC AVE TORONTO, CN M6K 3J8 | 238.77 |
| SR12454 | CHUPACABRA | AW YEAH | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 77.77 |
| SR12467 | SUBSPECIES | FROM DA EAST | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 10.75 |
| SR12467 | SUBSPECIES | FROM DA EAST | EUGENIO SANCHEZ C/O FEWCHA STEELOS PROD. 1903 FOREST HAVEN BLVD. EDISON, NJ 08817 | 10.75 |
| SR12470 | PHYSIQUE | SUPERMAN / SUCH A JOY | JAKE KNIGHTS, OGNJEN BOGDANOVIC, D.B.A.TOTO PRODUCTIONS, TRUMAN BUILDING, 91 BRICK LANE, LONDON E1 6QL, ENGLAND | 14.24 |

| | | | | |
|---|---|---|---|---|
| SR12472 | EL MARIACHI | CUBA | INDEEP PRODUCTIONS 251 W. 19TH STREET SUITE 1B NEW YORK NY 10011 | 33.74 |
| SR12473 | BLUNT FUNKERS | MOVE AROUND | BIG MANAGEMENT, LTD. 915 BROADWAY SUITE 1607 NEW YORK, NY 10010 | 21.05 |
| SR12476 | DA MONGOLOIDS | SPARK DA METH | ARMAND VAN HELDEN 120 WEST 44TH STREET PH B NEW YORK NY 10036 | 2,645.45 |
| SR12477 | DJ SNEAK | KEEP ON GROOVIN | CARLOS SOSA D.B.A. TIP TOE PRODUCTIONS, OUR WORLD 99 ATLANTIC AVE TORONTO, CN M6K 3J8 | 62.82 |
| SR12484 | BLISS FEAT. NOCERA | LOOK INSIDE | CHRIS VINCIGUERRA 87-80 98TH ST WOODHAVEN, NY 11421 | 4.40 |
| SR12484 | BLISS FEAT. NOCERA | LOOK INSIDE | FLOYD FISHER 1501 BROADWAY SUITE 1310 NY, NY 10036 | 4.40 |
| SR12484 | BLISS FEAT. NOCERA | LOOK INSIDE | MARIA NOCERA 231 THOMPSON ST. #2 NEW YORK, NY 10012 | 4.40 |
| SR12487 | M&S PRESENSTS THE GUY NEXT DOOR | DEEPER | FRAN SIDOLDI 19 MANAGEMENT UNIT 32 RANSOMES DOCK 35-37 PARKGATE ROAD LONDON SW11 4NP ENGLAND | 9.65 |

| | | | | |
|---|---|---|---|---|
| SR12487 | M&S PRESENSTS THE GUY NEXT DOOR | DEEPER | RICKY MORRISON 19 MANAGEMENT UNIT 32 RANSOMES DOCK 35-37 PARKGATE ROAD LONDON SW11 4NP ENGLAND | 9.65 |
| SR12489 | NOISEMAKER | MOMENTS… | JOHN COLES D.B.A. VICIOUS MUZIK PRODUCTION 100 JANE ST #2G NEW YORK, NY 10014 | 257.34 |
| SR12490 | SUNDAY SCHOOL | HOUSE IS A FEELING | CLIFF ST. CYR 166-10 POWELL COVE BLVD WHITESTONE, NY 11357 | 29.81 |
| SR12505 | SMOOTH TOUCH | TRIPPING | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ  07087 | 33.14 |
| SR12507 | B CREW | PARTAY FEELING | BARBARA TUCKER 254 CUMBERLAND ST. BROOKLYN, NY 11205 | 36.59 |
| SR12507 | B CREW | PARTAY FEELING | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ  07087 | 36.59 |

| | | | | |
|---|---|---|---|---|
| SR12512 | ULTRA NATE | FREE | MOOD II SWING C/O LEM SPRINGSTEEN. 701 TELHAM ROAD NEW ROCHELLE, NY 10805 | 116.11 |
| SR12512 | ULTRA NATE | FREE | MOOD II SWING C/O JOHN CIAFONE 21445 SALAMANCA AVE WOODLAND HILLS, CA 91364 | 4,909.42 |
| SR12512 | ULTRA NATE | FREE | ULTRA NATE WYCHE 250 SOUTH PRESIDENT STREET #301 BALTIMORE, MD 21202 | 31,119.79 |
| SR12521 | PRAXIS | TURN ME OUT (TURN TO SUGAR) | CUTTING RECORDS ATTN: ALDO MARIN 481 EIGHTH AVE SUITE 1518 NEW YORK NY 10001 | 469.18 |
| SR12521 | PRAXIS | TURN ME OUT (TURN TO SUGAR) | DANA KELLY 16 POMPEII STREET APT. 1 ROXBURY, MA 02119 | 469.18 |
| SR12522 | THE FUNK JUNKEEZ | GOT FUNK? | INDEEP PRODUCTIONS 251 W. 19TH STREET SUITE 1B NEW YORK NY 10011 | 21.61 |
| SR12529 | KINGS OF TOMORROW | SET MY SPIRIT FREE / CZAR | KINGS OF TOMORROW 182 SCHAEFFER STREET #3 BROOKLYN, NY 11207 | 151.57 |

| | | | | |
|---|---|---|---|---|
| SR12531 | DIVINE SOUL | SHAKE THAT ASS!! | JOSE REYNOSO 259 WEST BENNETT AVE #7B NEW YORK, NY 10040 | 245.46 |
| SR12532 | E-BREED | UP YOURS | EDWIN PEREZ 114C PENNINGTON AVENUE PASSAIC, NJ 07055 | 4.90 |
| SR12539 | THE DON | THE HORN SONG | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 957.18 |
| SR12552 | BARBARA TUCKER | EVERYBODY DANCE | BARBARA TUCKER 254 CUMBERLAND ST. BROOKLYN, NY 11205 | 738.80 |
| SR12552 | BARBARA TUCKER | EVERYBODY DANCE | NATHANIEL JONES 307 NINTH ST JERSEY CITY, NJ 07302 | 1,775.31 |
| SR12564 | PHUNKIE SOULS | THA MUSIC | RICHARD FITE C/O ONE WORLD ENTERTAINMENT, 665 H STREET, SUITE C, CHULA VISTA, CA 91910 | 2,565.47 |
| SR12570 | POWERHOUSE FEAT. DUANE HARDEN | WHAT YOU NEED | DUANE HARDEN 121 W. 116th Street Apartment 2A New York, NY 10026 | 579.13 |
| SR12570 | POWERHOUSE FEAT. DUANE HARDEN | WHAT YOU NEED | DOWN UNDER PRODUCTIONS, LTD. 11 PARK VIEW PLACE, BALDWIN, NY 11510 | 2,316.51 |

| | | | | |
|---|---|---|---|---|
| SR12573 | PHUNKIE SOULS | FEEL ALRIGHT BABE | RICHARD FITE C/O ONE WORLD ENTERTAINMEN T, 665 H STREET, SUITE C, CHULA VISTA, CA 91910 | 125.80 |
| SR12577 | NEW VISION | JUST ME AND YOU | SAMUEL JACKSON MORALES, 1201 SHAKESPEARE AVENUE, APT 6H, BRONX, NY 10452 | 30.13 |
| SR12578 | SESSION #9 | WELCOME TO THE MAGIC SESSIONS | MARION THEODORE PATTERSON 299 PACIFIC STREET #LOWER BROOKLYN NY 11201 | 566.06 |
| SR12585 | BARBARA TUCKER | STOP PLAYING WITH MY MIND | FREDERICK TURNER 48-23 42nd STREET #7H SUNNYSIDE, NY 11104 | 1,128.11 |
| SR12585 | BARBARA TUCKER | STOP PLAYING WITH MY MIND | JASON HERNANDEZ 1034 WYCKOFF AVENUE RIDGEWOOD, NY 11385 | 1,128.11 |
| SR12593 | GAMBAFREAKS | DOWN, DOWN, DOWN | ENERGY PRODUCTIONS, SRL., VIALE MAZZINI 140, 00195 ROME, ITALY | 605.72 |

| | | | | |
|---|---|---|---|---|
| SR12606 | RESONANCE FEATURING BURRELL | DJ | MICHAEL MOOG PRODUCTIONS, INC.C/O DM MANAGEMENT, INC. 853 BROADWAY, SUITE 1401, NEW YORK, NY 10003 | 1,715.10 |
| SR12610 | EDDY GRANT | ELECTRIC AVENUE | WARNER MUSIC | 5,780.01 |
| SR12615 | DIFFERENT GEAR VS SIA | DRINK TO GET DRUNK | LONG LOST BROTHER RECORDS LTD, 1A CHALK FARM PARADE, ADELAIDE ROAD, LONDON NW3 2BN ENGLAND | 1,782.79 |
| SR12624 | K.M.C. FEAT DHANY | I FEEL SO FINE | ENERGY PRODUCTIONS, SRL., VIALE MAZZINI 140, 00195 ROME, ITALY | 3,851.94 |
| SR12627 | HAVANA FUNK | AHORA SI 2002 | AV8 RECORDSINC 630 NINTH AVENUE SUITE 906 NEW YORK, NY 10036 | 122.72 |
| SR309 | K.D.G. | HEY | CARL KENNETH GONZALEZ 348 50TH STREET BROOKLYN, NY 11220 | 9.57 |
| SR327 | THE ERICK MORILLO PROJECT | WORK IT | DOUBLE PLATINUM PRODUCTIONS INC. 199 HACKENSACK PLANK RD WEEHAWKEN, NJ 07087 | 16.40 |

| | | | | |
|---|---|---|---|---|
| SREP14 | Hardrive: 2000 | Never Forget (When You Touch Me) - Living In The Future feat. Pierre Salandy / Chacha Muchacha / Work This, Like This / Millenium Bug | SMALL WONDERS PRODUCTIONS C/O DEL MASTRO & CO. 475 PARK AVE SOUTH 33RD FLOOR NY, NY 10016 | 521.11 |

TOTAL RECORD ROYALTIES DUE                    $404,892.85


*EXHIBIT "F"*

**STRICTLY RHYTHM**
**STATEMENT OF OPERATIONS**
**FISCAL YEAR 2002 (ended 11/29/02)**
(in thousands of $)

|  |  | Actual 2002 | Actual 2001 |
|---|---|---|---|
| 1 | Undiscounted Sales | 3,551 | 6,043 |
| 2 | Sales Discounts | (75) | 0 |
| 3 | Gross Sales after Discounts | 3,476 | 6,043 |
| 4 | Actual Returns | (856) | (851) |
| 5 | **Net Sales** | 2,620 | 5,192 |
| 6 | Returns Provision | 272 | (452) |
| 7 | **Net Financial Sales** | 2,892 | 4,740 |
| 8 | Other Revenue | 0 | 0 |
| 9 | **Total Revenues** | 2,892 | 4,740 |
| 10 | Selling Department | 0 | 0 |
| 11 | Distribution Costs | 327 | 489 |
| 12 | Total Distribution | 327 | 489 |
| 13 | Physical Product | 850 | 1,221 |
| 14 | Product Design | 74 | 83 |
| 15 | Total Manufacturing Costs | 924 | 1,304 |
| 16 | Artist Royalties | 105 | 643 |
| 17 | Artist Royalties-Pre calc MUR | 0 | 0 |
| 18 | Copyright Royalties | 415 | 311 |
| 19 | JV/Other | 0 | 0 |
| 20 | Total Royalty Expense | 520 | 954 |
| 21 | A&R Department | 335 | 437 |
| 22 | A&R Costs | 1,136 | 1,122 |
| 23 | Total Repertoire Cost | 1,991 | 2,513 |
| 24 | Total Cost of Sales | 3,242 | 4,306 |
| 25 | **Gross Profit** | (350) | 434 |
| 26 | Marketing Department | 495 | 549 |
| 27 | Variable Mktg before recoupment | 788 | 1,262 |
| 28 | Marketing Recoupment | 0 | 0 |
| 29 | Total Variable Marketing | 788 | 1,262 |
| 30 | Total Marketing Costs | 1,283 | 1,811 |
| 31 | G&A Costs | 3,569 | 3,250 |
| 32 | Total Operating Income/(Expense) | 502 | 809 |
| 33 | Total non-Operating Income/(Expe | (4) | 15 |
| 34 | Domestic Licensing Revenue | 496 | 668 |
| 35 | Domestic Licensing Expense | (248) | (334) |
| 36 | Net Domestic Licensing | 248 | 334 |
| 37 | **Domestic Contribution** | (4,456) | (3,469) |
| 38 | International Licensing Revenue | 406 | 844 |
| 39 | International Licensing Expense | (203) | (338) |
| 40 | International Mktg Department | 0 | 0 |
| 41 | International Variable Marketing | 0 | 0 |
| 42 | **Net International Marketing** | 203 | 506 |
| 43 | **PRE-TAX INCOME** | (4,253) | (2,963) |

## STRICTLY RHYTHM
## STATEMENT OF OPERATIONS
## FISCAL YEAR 2002 (ended 11/29/02)
(in thousands of $)

|  |  | Actual 2002 | Actual 2001 |
|---|---|---|---|
| 44 | Provision for Income Taxes | 0 | 0 |
| 45 | **NET INCOME** | (4,253) | (2,963) |

Page 2

|  | Actual 2002 | Actual 2001 |
|---|---|---|
| Revenue | 2,892 | 4,740 |
| Domestic Licensing Revenue | 496 | 668 |
| International Licensing Revenue | 406 | 844 |
| **Total Revenue** | 3,794 | 6,252 |
|  |  |  |
| **Pre-Tax Income** | (4,253) | (2,963) |
|  |  |  |
| Interest (exp) - Third Party | 0 | (5) |
| Net Intercompany Interest Inc/(Exp | 0 | 0 |
| Interest Inc. Non-Operating Assets | 0 | 0 |
| Other Joint Venture | 0 | 0 |
| Total Equity Income/(Loss) | 0 | 0 |
| Gain/(Loss) on sale of securities | 0 | 0 |
| Factoring Income | 0 | 0 |
| Restructuring Cost | 0 | 0 |
| **Operating Income** | (4,253) | (2,958) |
| Amortization | 0 | 0 |
| **EBITA** | (4,253) | (2,958) |
| Depreciation | 119 | 90 |
| **EBITDA** | (4,134) | (2,868) |

*EXHIBIT "G"*

# STRICTLY RHYTHM

# ALL PAYMENTS - LAST 90 DAYS

| Sum of AMOUNT | | | |
|---|---|---|---|
| VENDOR_NAME | CHECK# | CHECK DATE | Total |
| 23 WEST ENTERTAINMENT INC.. | 50398756 | 9/5/2002 | 3,500.00 |
| 23 WEST ENTERTAINMENT INC.. Total | | | 3,500.00 |
| AIRBORNE EXPRESS | 50404253 | 9/23/2002 | 298.47 |
| AIRBORNE EXPRESS Total | | | 298.47 |
| AMERICAN LABORATORIES | 50403475 | 9/19/2002 | 380.00 |
| AMERICAN LABORATORIES Total | | | 380.00 |
| AMERICAN SECURITY SYSTEM INC. | 25129103 | 9/11/2002 | 145.98 |
| AMERICAN SECURITY SYSTEM INC. Total | | | 145.98 |
| ASAP PRINTING & COPYING, INC. | 50398755 | 9/5/2002 | 264.43 |
| | 50403122 | 9/18/2002 | 182.20 |
| | 50403461 | 9/19/2002 | 186.86 |
| ASAP PRINTING & COPYING, INC. Total | | | 633.49 |
| ATRIUM STAFFING LLC | 50398754 | 9/5/2002 | 904.50 |
| ATRIUM STAFFING LLC Total | | | 904.50 |
| BENMAR PASSPORT AND VISA SERVICE LTD | 50404269 | 9/23/2002 | 324.20 |
| BENMAR PASSPORT AND VISA SERVICE LTD Total | | | 324.20 |
| BILLBOARD | 50403773 | 9/20/2002 | 452.50 |
| BILLBOARD Total | | | 452.50 |
| CHELSEA MINI STORAGE | 50403121 | 9/18/2002 | 965.00 |
| CHELSEA MINI STORAGE Total | | | 965.00 |
| CHRIS BROWN | 25129111 | 9/11/2002 | 75.10 |
| CHRIS BROWN Total | | | 75.10 |
| CUTTING ROOM RECYCLING CORP. | 50403120 | 9/18/2002 | 66.03 |
| CUTTING ROOM RECYCLING CORP. Total | | | 66.03 |
| DAVID E GOLD | 50403119 | 9/18/2002 | 300.00 |
| DAVID E GOLD Total | | | 300.00 |
| DE LAGE LANDEN FINANCIAL SERVICES | 25129104 | 9/11/2002 | 368.05 |
| DE LAGE LANDEN FINANCIAL SERVICES Total | | | 368.05 |
| DELL | 25129105 | 9/11/2002 | 110.84 |
| | 25129110 | 9/11/2002 | 2,602.65 |
| | 50403474 | 9/19/2002 | 2,602.65 |
| DELL Total | | | 5,316.14 |
| DIAL CAR INC | 50404254 | 9/23/2002 | 393.72 |
| DIAL CAR INC Total | | | 393.72 |
| DJ PUBLISHING INC. | 50398753 | 9/5/2002 | 1,936.72 |
| | 50404268 | 9/23/2002 | 1,936.72 |
| DJ PUBLISHING INC. Total | | | 3,873.44 |
| DJMIXED.COM LLC | 50403772 | 9/20/2002 | 2,000.00 |
| DJMIXED.COM LLC Total | | | 2,000.00 |
| EUROPADISK LLC | 50403118 | 9/18/2002 | 10,928.73 |
| | 50403462 | 9/19/2002 | 2,441.50 |
| | 50403771 | 9/20/2002 | 506.54 |
| | 50404255 | 9/23/2002 | 1,111.61 |
| EUROPADISK LLC Total | | | 14,988.38 |

| | | | |
|---|---|---|---|
| EXTREME COLOR TECHNOLOGIES | 50398752 | 9/5/2002 | 816.00 |
| | 50404267 | 9/23/2002 | 200.00 |
| **EXTREME COLOR TECHNOLOGIES Total** | | | **1,016.00** |
| FEDERAL EXPRESS CORPORATION | 50398751 | 9/5/2002 | 516.47 |
| | 50401393 | 9/12/2002 | 111.12 |
| | 50403473 | 9/19/2002 | 24.09 |
| | 50404256 | 9/23/2002 | 1,425.85 |
| **FEDERAL EXPRESS CORPORATION Total** | | | **2,077.53** |
| FIRST CLASS COMMERCIAL CLEANING | 25129109 | 9/11/2002 | 828.06 |
| | 50403463 | 9/19/2002 | 871.36 |
| **FIRST CLASS COMMERCIAL CLEANING Total** | | | **1,699.42** |
| G.O.D. INC. | 50398750 | 9/5/2002 | 314.82 |
| | 50404258 | 9/23/2002 | 314.82 |
| **G.O.D. INC. Total** | | | **629.64** |
| ING FINANCIAL SERVICES | 50401829 | 9/13/2002 | 105.00 |
| **ING FINANCIAL SERVICES Total** | | | **105.00** |
| INTERNAL REVENUE SERVICE | 25137415 | 11/20/2002 | 500.00 |
| **INTERNAL REVENUE SERVICE Total** | | | **500.00** |
| IVY HILL CORP. | 50404257 | 9/23/2002 | 1,155.00 |
| | Intraco | Dec-02 | 61,159.41 |
| **IVY HILL CORP. Total** | | | **62,314.41** |
| JEFFREY E MCGOWAN | 25129118 | 9/11/2002 | 1,537.50 |
| **JEFFREY E MCGOWAN Total** | | | **1,537.50** |
| JEREMY COWAN. | 25129119 | 9/11/2002 | 32.34 |
| **JEREMY COWAN. Total** | | | **32.34** |
| LABEL MAKERS, INC. | 50403770 | 9/20/2002 | 867.05 |
| **LABEL MAKERS, INC. Total** | | | **867.05** |
| LEIBOWITZ ROBERTS & RITHOLZ LLP | 50402886 | 9/17/2002 | 5,026.79 |
| **LEIBOWITZ ROBERTS & RITHOLZ LLP Total** | | | **5,026.79** |
| MADELYN SIMON & | 50403117 | 9/18/2002 | 83.35 |
| | 50403769 | 9/20/2002 | 83.35 |
| **MADELYN SIMON & Total** | | | **166.70** |
| MARK III WORLDWIDE EXPRESS | 25129327 | 9/12/2002 | 3,046.58 |
| | 25129329 | 9/12/2002 | 439.54 |
| | 50403465 | 9/19/2002 | 6,113.35 |
| | 50404266 | 9/23/2002 | 277.61 |
| **MARK III WORLDWIDE EXPRESS Total** | | | **9,877.08** |
| MASTER CUTTING ROOM INC | 50403130 | 9/18/2002 | 8,085.00 |
| | 50403464 | 9/19/2002 | 4,390.00 |
| **MASTER CUTTING ROOM INC Total** | | | **12,475.00** |
| NEW YORK MAGAZINE CORP. | 25134262 | 10/22/2002 | 46.00 |
| **NEW YORK MAGAZINE CORP. Total** | | | **46.00** |
| NYS DEPARTMENT OF STATE | 25134538 | 10/24/2002 | 9.00 |
| **NYS DEPARTMENT OF STATE Total** | | | **9.00** |
| ORANGE 32 | 50398749 | 9/5/2002 | 190.00 |
| | 50403472 | 9/19/2002 | 1,700.00 |
| | 50403768 | 9/20/2002 | 1,490.00 |
| **ORANGE 32 Total** | | | **3,380.00** |
| OVERNIGHT LABELS INC | 50403471 | 9/19/2002 | 800.25 |
| | 50403767 | 9/20/2002 | 444.58 |
| **OVERNIGHT LABELS INC Total** | | | **1,244.83** |
| PACIFIC NORTHWEST MUSIC PROMOTION | 50398748 | 9/5/2002 | 646.26 |

| | | | |
|---|---|---|---|
| PACIFIC NORTHWEST MUSIC PROMOTION Total | | | 646.26 |
| PIRANHA INDUSTRIES LTD. | 50403129 | 9/18/2002 | 75.00 |
| | 50403766 | 9/20/2002 | 1,500.00 |
| PIRANHA INDUSTRIES LTD. Total | | | 1,575.00 |
| POLAND SPRING WATER | 50403128 | 9/18/2002 | 139.23 |
| POLAND SPRING WATER Total | | | 139.23 |
| PRIME HITS MKTING&PROMO | 50403470 | 9/19/2002 | 600.00 |
| PRIME HITS MKTING&PROMO Total | | | 600.00 |
| QUILL CORPORATION | 50398747 | 9/5/2002 | 159.91 |
| | 50403127 | 9/18/2002 | 373.23 |
| QUILL CORPORATION Total | | | 533.14 |
| R & R VIDEO ENTERPRISES INC | 50403126 | 9/18/2002 | 57.00 |
| | 50403776 | 9/20/2002 | 115.00 |
| R & R VIDEO ENTERPRISES INC Total | | | 172.00 |
| RAZOR & TIE DIRECT | 50404265 | 9/23/2002 | 119.88 |
| RAZOR & TIE DIRECT Total | | | 119.88 |
| REACT MUSIC LTD | 25129112 | 9/11/2002 | 601.03 |
| REACT MUSIC LTD Total | | | 601.03 |
| RECORDS B.V. | 13906 | 9/19/2002 | 115.94 |
| | | 10/15/2002 | 57.97 |
| | 50403469 | 9/19/2002 | - |
| | | 10/15/2002 | |
| RECORDS B.V. Total | | | 173.91 |
| ROBERTO SIMONA | 50398746 | 9/5/2002 | 300.00 |
| | 50403125 | 9/18/2002 | 150.00 |
| | 50403775 | 9/20/2002 | 300.00 |
| ROBERTO SIMONA Total | | | 750.00 |
| SONY MUSIC ENTERTAINMENT UK LTD | 50398745 | 9/5/2002 | 1,806.20 |
| SONY MUSIC ENTERTAINMENT UK LTD Total | | | 1,806.20 |
| SPRINT | 25129108 | 9/11/2002 | 853.59 |
| | 25129328 | 9/12/2002 | 954.51 |
| SPRINT Total | | | 1,808.10 |
| SPRINT CONFERENCING SERVICES | 25128445 | 9/5/2002 | 448.36 |
| SPRINT CONFERENCING SERVICES Total | | | 448.36 |
| SUREWAY WORLDWIDE | 50404264 | 9/23/2002 | 811.06 |
| SUREWAY WORLDWIDE Total | | | 811.06 |
| TRACY-VAL CORPORATION | 50403468 | 9/19/2002 | 328.00 |
| TRACY-VAL CORPORATION Total | | | 328.00 |
| ULINE | 50398744 | 9/5/2002 | 106.78 |
| | 50403124 | 9/18/2002 | 612.39 |
| ULINE Total | | | 719.17 |
| UNITED PARCEL SERVICE | 50402245 | 9/16/2002 | 1,110.34 |
| | 50403123 | 9/18/2002 | 663.10 |
| | 50403467 | 9/19/2002 | 4,354.01 |
| | 50404263 | 9/23/2002 | 2,454.75 |
| UNITED PARCEL SERVICE Total | | | 8,582.20 |
| UNIVERSAL MUSIC & VIDEO DISTRIBUTION | 50398743 | 9/5/2002 | 4,257.24 |
| | 50403131 | 9/18/2002 | 715.00 |
| | 50404262 | 9/23/2002 | 405.00 |
| UNIVERSAL MUSIC & VIDEO DISTRIBUTION Total | | | 5,377.24 |
| UNIVERSAL MUSIC PUBLISHING GROUP | 25129330 | 9/12/2002 | 2,500.00 |
| UNIVERSAL MUSIC PUBLISHING GROUP Total | | | 2,500.00 |

| | | | |
|---|---|---|---|
| US OFFICE & INDUSTRIAL SUPPLY | 50404261 | 9/23/2002 | 335.66 |
| **US OFFICE & INDUSTRIAL SUPPLY Total** | | | **335.66** |
| VELOCITY MESSENGER, INC. | 50404260 | 9/23/2002 | 627.00 |
| **VELOCITY MESSENGER, INC. Total** | | | **627.00** |
| VERIZON | 25129106 | 9/11/2002 | 1,439.27 |
| **VERIZON Total** | | | **1,439.27** |
| VNU BUSINESS MEDIA INC | 25129113 | 9/11/2002 | 1,715.76 |
| | 50417066 | 10/30/2002 | 299.00 |
| **VNU BUSINESS MEDIA INC Total** | | | **2,014.76** |
| VOICESTREAM WIRELESS | 25129107 | 9/11/2002 | 1,587.37 |
| **VOICESTREAM WIRELESS Total** | | | **1,587.37** |
| WAGNER WEBER & WILLIAMS | 25135736 | 11/4/2002 | 4,680.00 |
| **WAGNER WEBER & WILLIAMS Total** | | | **4,680.00** |
| WARNER SPECIAL PRODUCTS | 25129117 | 9/11/2002 | 5,900.00 |
| **WARNER SPECIAL PRODUCTS Total** | | | **5,900.00** |
| WARNER/CHAPPELL MUSIC INC | 25129114 | 9/11/2002 | 6,523.04 |
| **WARNER/CHAPPELL MUSIC INC Total** | | | **6,523.04** |
| WEA MANUFACTURING INC | 50403466 | 9/19/2002 | 3,635.00 |
| | 50403774 | 9/20/2002 | 3,632.55 |
| | 50404259 | 9/23/2002 | 766.30 |
| | Intraco | Dec-02 | 100,812.41 |
| **WEA MANUFACTURING INC Total** | | | **108,846.26** |
| WILLIAMS REAL ESTATE CO. INC. | 25129115 | 9/11/2002 | 8,323.07 |
| | 25129116 | 9/11/2002 | 6,545.02 |
| | 25134493 | 10/23/2002 | 14,790.32 |
| **WILLIAMS REAL ESTATE CO. INC. Total** | | | **29,658.41** |
| WARNER MUSIC UK | Intraco | Dec-02 | 653,979.01 |
| **WARNER MUSIC UK Total** | | | **653,979.01** |
| **Grand Total** | | | **981,270.85** |

*EXHIBIT "H"*

**STRICTLY RHYTHM**
**RELATED PARTY PAYMENTS - ALL FISCAL 2002 (Dec 15, 2001 - Dec 8, 2002)**

| Related Party? | Yes | | |
|---|---|---|---|

| Sum of AMOUNT | | | |
|---|---|---|---|
| **VENDOR_NAME** | **CHECK#** | **CHECK DATE** | **Total** |
| ALTERNATIVE DISTRIBUTION ALLIANCE | Intraco | Jan-02 | 12,208.34 |
| | | Feb-02 | 83,987.73 |
| | | Mar-02 | 102,116.23 |
| | | Apr-02 | 62,336.36 |
| | | May-02 | 52,632.51 |
| | | Jun-02 | 46,830.97 |
| | | Jul-02 | 58,523.65 |
| | | Aug-02 | 52,540.76 |
| | | Sep-02 | 83,594.68 |
| | | Oct-02 | 53,172.15 |
| | | Nov-02 | 57,277.05 |
| | | Dec-02 | 68,580.30 |
| **ALTERNATIVE DISTRIBUTION ALLIANCE Total** | | | **733,900.75** |
| IVY HILL CORP. | 50319088 | 12/26/2001 | 1,215.50 |
| | 50320065 | 1/3/2002 | 4,515.00 |
| | 50329116 | 2/4/2002 | 3,283.50 |
| | 50329548 | 2/5/2002 | 1,775.50 |
| | 50334163 | 2/20/2002 | 3,353.30 |
| | 50337100 | 3/1/2002 | 8,319.38 |
| | 50338517 | 3/5/2002 | 5,670.00 |
| | 50346866 | 3/26/2002 | 1,981.88 |
| | 50351388 | 4/10/2002 | 1,060.50 |
| | 50351737 | 4/11/2002 | 5,611.38 |
| | 50357521 | 4/29/2002 | 3,144.75 |
| | 50372969 | 6/14/2002 | 845.25 |
| | 50387441 | 7/30/2002 | 18,878.91 |
| | 50394015 | 8/20/2002 | 8,804.78 |
| | 50404257 | 9/23/2002 | 1,155.00 |
| | Intraco | Dec-02 | 61,159.41 |
| **IVY HILL CORP. Total** | | | **130,774.04** |
| MARK BLUZER - Disputed | 50382227 | 7/16/2002 | 1,053.09 |
| **MARK BLUZER Total - Disputed** | | | **1,053.09** |
| WARNER MUSIC UK | Intraco | Dec-02 | 653,979.01 |
| **WARNER MUSIC UK Total** | | | **653,979.01** |
| WARNER SPECIAL PRODUCTS | 25113162 | 4/8/2002 | 10,400.00 |
| | 25129117 | 9/11/2002 | 5,900.00 |
| **WARNER SPECIAL PRODUCTS Total** | | | **16,300.00** |
| WARNER/CHAPPELL MUSIC INC | 25129114 | 9/11/2002 | 6,523.04 |
| | 50380387 | 7/10/2002 | 167.91 |
| **WARNER/CHAPPELL MUSIC INC Total** | | | **6,690.95** |
| WEA MANUFACTURING INC | 50317231 | 12/18/2001 | 51.54 |
| | 50318024 | 12/20/2001 | 14,423.85 |
| | 50318381 | 12/21/2001 | 30.70 |
| | 50321014 | 1/7/2002 | 11,811.42 |

| 50324714 | 1/17/2002 | 3,360.00 |
|---|---|---|
| 50330309 | 2/7/2002 | 505.89 |
| 50331844 | 2/12/2002 | 8,015.00 |
| 50332753 | 2/14/2002 | 3,615.36 |
| 50337107 | 3/1/2002 | 7,584.70 |
| 50338505 | 3/5/2002 | 14.28 |
| 50343271 | 3/19/2002 | 275.70 |
| 50349325 | 4/3/2002 | 3,360.00 |
| 50351390 | 4/10/2002 | 120.27 |
| 50351738 | 4/11/2002 | 39.49 |
| 50353286 | 4/18/2002 | 187.50 |
| 50358377 | 4/25/2002 | 64.52 |
| 50357016 | 4/26/2002 | 90.36 |
| 50357524 | 4/29/2002 | 18,075.49 |
| 50360036 | 5/6/2002 | 10,273.50 |
| 50365341 | 5/21/2002 | 462.24 |
| 50367954 | 5/30/2002 | 3,541.50 |
| 50369817 | 6/5/2002 | 13,778.48 |
| 50373915 | 6/18/2002 | 2,558.49 |
| 50374310 | 6/19/2002 | 11,329.50 |
| 50375996 | 6/25/2002 | 11.68 |
| 50377126 | 6/27/2002 | 6,497.72 |
| 50377540 | 6/28/2002 | 148.39 |
| 50380364 | 7/10/2002 | 182.06 |
| 50385060 | 7/24/2002 | 15,189.00 |
| 50387445 | 7/30/2002 | 204.33 |
| 50387844 | 7/31/2002 | 13,984.00 |
| 50389602 | 8/6/2002 | 3,635.00 |
| 50395686 | 8/26/2002 | 18,326.59 |
| 50403465 | 9/19/2002 | 3,635.00 |
| 50403774 | 9/20/2002 | 3,632.55 |
| 50404259 | 9/23/2002 | 766.30 |
| Intraco | Dec-02 | 100,812.41 |
| **WEA MANUFACTURING INC Total** | | **280,574.81** |
| **Warner Music Group, Inc. See next page** | | **1,680,544.92** |
| **Grand Total plus WEA International - Unknown** | | **3,503,817.50** |

**STRICTLY RHYTHM RECORDS**
Sales and Charges from ADA
Fiscal 2001
Dec 15, 2001 - Dec 8, 2002

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Full Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross Sales | 37,889.83 | 202,991.06 | 254,097.88 | 322,732.02 | 363,228.68 | 279,571.41 | 379,949.70 | 326,178.87 | 381,323.20 | 311,907.32 | 292,881.51 | 112,956.56 | 3,266,135.72 |
| Sales Discounts | | (690.60) | (75,290.60) | (96,122.94) | (122,497.23) | (75,679.26) | (11,521.22) | (6,663.87) | (13,886.13) | (12,420.07) | (10,080.45) | (74,944.31) | (795,641.67) |
| Returns | (16,015.24) | (41,937.41) | (2,900.74) | 2,570.12 | 3,823.58 | 1,593.28 | 1,237.67 | 789.57 | 739.55 | 1,531.36 | 1,114.05 | 2,469.10 | 18,895.93 |
| Returns Discount | | | | | | | | | | | | | |
| **TOTAL SALES** | 21,874.59 | 161,044.25 | 181,317.38 | 223,164.74 | 238,554.60 | 203,467.41 | 369,359.10 | 241,796.78 | 327,503.39 | 246,408.73 | 223,667.31 | 20,720.84 | 2,414,443.67 |
| Sales Distribution Fee | (5,398.26) | (28,823.40) | (36,037.28) | (44,989.69) | (59,730.49) | (38,990.34) | (52,035.29) | (45,424.03) | (52,186.64) | (42,534.25) | (40,071.59) | (16,038.98) | (953,148.21) |
| Return Distribution Fee | 2,274.17 | 5,955.12 | 10,280.32 | 13,286.31 | 16,859.00 | 10,243.19 | 8,603.84 | 8,199.96 | 5,671.28 | 7,541.69 | 8,299.74 | 13,093.15 | 180,309.77 |
| Advertising | (8,359.00) | (39,800.00) | (74,500.00) | (27,825.00) | (14,575.00) | (11,530.00) | (33,233.00) | (11,650.00) | (35,944.12) | (56,710.00) | (18,348.00) | (35,093.00) | (720,922.12) |
| Retainer Processing | (352.15) | (1,319.45) | (8,845.83) | (2,807.30) | (2,464.70) | (2,472.80) | (1,741.95) | (1,766.63) | (1,215.40) | (1,449.13) | (2,408.50) | (2,328.15) | (25,364.61) |
| Label Order Charge | | | (11.42) | (0.08) | (1.32) | (1.32) | | (15.18) | (10.40) | (0.44) | (0.66) | (0.66) | (4,924.38) |
| Scrapped Inventory | | | | | | (3,059.70) | | | | | | (4,870.70) | (4,059.70) |
| Inventory Purchases | | | | | | | | | | | | (37,312.00) | (37,312.06) |
| Release Stamps | | | | | (398.60) | (1,000.00) | | | | | | | (1,508.00) |
| **TOTAL CHARGES** | (12,208.36) | (63,987.73) | (102,116.32) | (64,336.36) | (85,650.51) | (46,530.97) | (95,893.65) | (32,660.78) | (83,594.66) | (53,473.16) | (37,237.05) | (68,596.36) | (793,903.75) |
| **NET PAID TO SSR** | 9,666.25 | 77,056.53 | 79,201.15 | 160,828.36 | 188,921.97 | 155,716.14 | 247,315.45 | 269,159.97 | 243,933.71 | 193,236.58 | 166,370.26 | (47,659.40) | 1,680,544.92 |

**AMOUNT PAID TO WARNER**
**MUSIC GROUP INC.**

1,680,544.92